| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| @Home Mortgage, LLC | | 910 N. West Avenue | | | Jackson | MI | 49202 | |
| 1017 Group LLC | | 1375 State Street, Unit 7 | | | Pahrump | NV | 89048 | |
| 1st 2nd Mortgage Company of NJ, Inc. | | 50 SPRING STREET | | | CRESSKILL | NJ | 07626 | |
| 1st ADV Holdings, LLC | | 12 Rosalie Rd | | | Bailey | CO | 80421 | |
| 1st American Home Loans, LLC | | 508 Pomfret Street | | | Putnam | CT | 06250 | |
| 1st American Lending LLC | | 277 Fairfield Road, Suite 335 | | | Fairfield | NJ | 07004 | |
| 1st American Mortgage and Loan, LLC | | 6860 S. Yosemite Ct., Suite 2000 | | | Centennial | CO | 80112 | |
| 1st Capital Mortgage LLC | | 13720 E 86th street n suite 180 | | | Owasso | OK | 74055 | |
| 1ST CHOICE HOME LOANS, INC. | | 41197 Golden Gate Cir Ste 203 | | | Murrieta | GA | 92562 | |
| 1st Colonial Community Bank | | 1040 Haddon Avenue | | | Collingswood | NJ | 08108 | |
| 1st Colorado Mortgage Solutions, Inc. | | 2919 W 17th Avenue, Ste. 115 | | | Longmont | CO | 80503 | |
| 1st Eagle Mortgage Inc. | | 790 W. Frontage Road, Suite 418 | | | Northfield | IL | 60093 | |
| 1st Financial Inc. | | 839 Elkridge Landing Road Suite #100 | | | Linthicum | MD | 21090 | |
| 1st Florida Lending Corp | | 2151 Consulate Drive Suite 8-A | | | Orlando | FL | 32837 | |
| 1st Lending Solutions, Inc. | | 6370 Magnolia Ave Suite 210 | | | Riverside | CA | 92506 | |
| 1ST MORTGAGE RESIDENTIAL GROUP, INC. | | 2279 EAGLE GLEN PKWY 112 | | | Corona | CA | 92883 | |
| 1st Nations Mortgage Corporation | | 281 Ponderosa Drive | | | Boulder | CO | 80303 | |
| 1st Priority Mortgage, Inc. | | 6000 Sheridan Drive | | | Williamsville | NY | 14221 | |
| 1st Rate Home Mortgage, Inc. | | 401 W. Baseline Rd. #102 | | | Tempe | AZ | 85283 | |
| 1st Reliant Home Loans, Inc. | | 3002 Dow Avenue Suite 202 | | | Tustin | CA | 92780 | |
| 1st Security Bank of Washington | | 6920 220th Street Southwest, Suite 300 | | | Mountlake Terrace | WA | 98043 | |
| 1st Signature Lending, LLC | | 9800 Crosspoint Blvd. Suite 300 | | | Indianapolis | IN | 46256 | |
| 1st Source Funding, Inc. | | 8537 S. Redwood Rd, Sutie A-3 | | | W Jordon | UT | 84088 | |
| 1st USA Reverse Mortgage LLC | | 12512 Alcanza Dr | | | Austin | TX | 78739 | |
| 1st Veteran Mortgage, Inc. | | 26626 Portales Lane | | | Mission Viejo | CA | 92691 | |
| 3 Keys Lending, LLC | | 12349 S. Pagano Lane | | | Herriman | UT | 84096 | |
| 360 Home Lending LLC | | 12005 FORD RD Suite 405 | | | Dallas | TX | 75234 | |
| 360 Mortgage Inc. | | 28 Westwoods Dr | | | Liberty | MO | 64068 | |
| 4Sure Mortgage Solutions L.L.C | | 3515 N Pine Island Road Suite 2 | | | Sunrise | FL | 33351 | |
| 5GMortgage, LLC | | 7950 Dusty Way | | | Ft Worth | TX | 76123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 5RG Lending Group Inc. | | 333 H Street Suite 5000 | | | Chula Vista | CA | 91910 | |
| 719 Lending Inc. | | 104 S Cascade Ave #201 | | | Colorado Springs | CO | 80903 | |
| 786 Mortgage LLC | | 6809 Grinnel Lane | | | Haymarket | VA | 20169 | |
| A & A Mortgage Funding Inc | | 3419 Brook Crossing Drive, Suite 10 | | | Brandon | FL | 33511 | |
| A BETTER MORTGAGE COMPANY, INC | | 4379 S. Howell Ave, #22 | | | Milwaukee | WI | 53207 | |
| A Bigger Better Mortgage | | 4610 S. Ulster ST, STE 150 | | | Denver | CO | 80237 | |
| A MONEY MATTER MORTGAGE INC | | 8229 Boone Blvd, 230 | | | Vienna | VA | 22182 | |
| A Mortgage Boutique, LLC | | 1574 Medical Center Parkway, Suite 101 | | | Murfreesboro | TN | 37129 | |
| A N Mortgage, Inc. | | 6675 Rockville RD | | | Indianapolis | IN | 46214 | |
| A.A. Genesis Investments, LLC | | 1012 Martin Ave, Suite C | | | McAllen | TX | 78504 | |
| A.I., Inc. dba Affordable Interest Mortgage | | 7400 E Arapahoe Rd #109 | | | Centennial | CO | 80112 | |
| A.S.A.P. Mortgage Corp. | | 2 S. Division Street 2nd Floor | | | Peekskill | NY | 10566 | |
| A2C Mortgage, LLC | | 332 Haddon Avenue Suite 202 | | | Haddon Township | NJ | 08108 | |
| A2Z Funding Inc | | 2156 The Alameda | | | San Jose | CA | 92156 | |
| AA Mortgage Brokers, Inc. | | 8556 E 101st St, Ste. B | | | Tulsa | OK | 74133 | |
| AA South Florida Mortgage, LLC | | 13861 Plantation Rd #103 | | | Fort Myers | FL | 33912 | |
| AAA Capital Investment, Inc. | | 117 S. Garfield Ave. | | | Alhambra | CA | 91801 | |
| AADVANTAGE MORTGAGE, LLC | | 9889 BELLAIRE BLVD. #233 | | | Houston | TX | 77036 | |
| AAFC GROUP LLC | | 3430 SUNSET AVE, STE17 | | | Ocean | NJ | 07712 | |
| Aaron Samples | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Aaron Samples | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| AAXY L.L.C. | | 13284 Pond Springs Rd suite 204 | | | Austin | TX | 78729 | |
| Abbatiello, Jacob | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ABC United Finance Corp | | 7777 Leesburg Pike Suite 400 N | | | Falls Church | VA | 22043 | |
| ABK Financial, LLC | | 12004 Legacy Estates Blvd | | | Sarasota | FL | 34238 | |
| Able First Mortgage | | 410 South Ware Blvd suite 804 | | | Tampa | FL | 33619 | |
| ABLE Mortgage, Inc. | | 113R Padelford Street | | | Berkley | MA | 02779 | |
| ABM Funding Inc. | | 701 N. Green Valley Parkway #200 Suite #243 | | | Henderson | NV | 89074 | |
| Above & Beyond Mortgage Loans, Inc. | | 12560 Albion Street | | | Thornton | CO | 80241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABRA INC. | | 3100 W Burbank Blvd. Suite 201 | | | Burbank | CA | 91505 | |
| ABS Home Mortgage, Inc. D/B/A ABS Funding | | 1730 Park Street Suite 119 | | | Naperville | IL | 60563 | |
| Absolute Home Loan Services, LLC | | 3008 E. Robinson St. | | | Orlando | FL | 32803 | |
| Absolute Home Mortgage Corporation | | 330 Passaic Avenue, Suite 204 | | | Fairfield | NJ | 07424 | |
| Absolute Mortgage Group, Ltd | | 313 Alamo Street, Ste A | | | Lake Charles | LA | 70601 | |
| Academy Bank, N.A. | | 8551 North Boardwalk Avenue | | | Kansas City | MO | 64154 | |
| Academy Mortgage Corp. | | 339 West 13490 South | | | Draper | UT | 84020 | |
| Academy Mortgage Corporation | | 339 West 13490 South | | | Draper | UT | 84020 | |
| Accelerate Mortgage, LLC | | 750 Prides Crossing Suite 303 | | | Newark | DE | 19713 | |
| Accelerated Funding Government Loans, Inc. | | 26522 La Alameda, Suite 395 | | | Mission Viejo | CA | 92691 | |
| Accelin Loans LLC | | 19125 N Creek Pkwy Suite 104 | | | Bothell | WA | 98011 | |
| Acceptance Home Mortgage, LLC | | 101 Plaza East Blvd, Suite 232 | | | Evansville | IN | 47715 | |
| Access Capital Funding, LLC | | 14366 South Outer Forty | | | Chesterfield | MO | 63017 | |
| Access home loans, LLC | | 10 2nd St SE Unit 206 | | | Minneapolis | MN | 55414 | |
| Access Information Holdings, LLC | | 6818 Patterson Pass Rd Ste. A | | | LIVERMORE | CA | 94550 | |
| Access Information Management | | 500 Unicorn Park Drive | | | Woburn | MA | 01801 | |
| Access Information Protected | | P.O. Box 101048 | | | Atlanta | GA | 30392 | |
| Access Loans, Inc | | 921 McLeod Dr | | | Huntsville | TX | 77320 | |
| ACCESS MORTGAGE LLC | | 4654 HIGHWAY 6 N. SUITE 101S | | | Houston | TX | 77084 | |
| Access Reverse Mortgage Corporation | | 7411 114th Ave, Ste 301 | | | Largo | FL | 33773 | |
| Acclaimed Lending, LLC | | 1201 11th Ave. | | | Greeley | CO | 80631 | |
| ACCREDITED SPECIALTY INSURANCE | | P.O. Box 140854 | | | Orlando | FL | 32814-0854 | |
| ACCUFUNDS FINANCIAL, LLC | | 6675 Westwood Blvd, Suite 135 | | | Orlando | FL | 32821 | |
| Accutrust Mortgage, Inc. | | 1107 Pleasant Street | | | Fall River | MA | 02723 | |
| Ace One Mortgage, LLC | | 3000 Stonewood Dr Suite 110 | | | Wexford | PA | 15090 | |
| ACELAND MORTGAGE LLC | | 151 Calle San Francisco | | | San Juan | PR | 00901 | |
| Acorn Mortgage Group, LLC | | 14350 N. Frank Lloyd Wright Blvd Ste #1 | | | Scottsdale | AZ | 85260 | |
| Acquire Mortgage and Real Estate Inc. | | 1405 Garden Street | | | San Luis Obispo | CA | 93401 | |
| Acre Mortgage & Financial, Inc. | | 70 E. Main Street | | | Marlton | NJ | 08053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Action One Financial Corporation | | 800 S. Barranca Avenue Suite 210 | | | Covina | CA | 91723 | |
| ActiveComply, LLC | | 1 West Church St Suite 1 | | | ORLANDO | FL | 32801 | |
| ActivTrak | | 1301 South Mopac Expressway Suite LL25 | | | AUSTIN | TX | 78746 | |
| Adam Cunningham dba California Vanguard | | 1290 N Hancock #220 | | | 1290 N Hancock #220 | CA | 92807 | |
| Adcom Group Inc | | 135 Lake ST S, STE 230 | | | Kirkland | WA | 98033 | |
| Adeyemo, Ibrahim | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Adrian Ledsema and Maritza Lopez | | 2812 S. Trumbull Avenue | | | Chicago | IL | 60623 | |
| Adrovel, Belda | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Advanced Funding Home Mortgage Loans | | 6589 South 1300 East | | | Salt Lake City | UT | 84121 | |
| Advanced Mortgage, LLC | | 12501 Prosperity Dr., Suite 430 | | | Silver Spring | MD | 20904 | |
| ADVANTAGE CAPITAL LENDING INC. | | 308 S. FIRST AVE #C | | | Arcadia | CA | 91006 | |
| Advantage Lending, LLC | | 7521 Mourning Dove Road Suite 101 | | | Raleigh | NC | 27615 | |
| Advantage Mortgage, Inc. | | 265 SW 1st Ave. | | | Canby | OR | 97013 | |
| Advantage Plus Federal Credit Union | | 2133 East Center Street | | | Pocatello | ID | 83201 | |
| Advantage Realty Solutions LLC DBA Homebird | | 6825 Dixie Hwy Suite F | | | CLARKSTON | MI | 48346 | |
| AdvantageFirst Lending Inc. | | 22342 Avenida Empresa Suite 100 | | | Rancho Santa Margarita | CA | 92688 | |
| Advisors Mortgage Group, LLC | | 1411 Highway 35 | | | Ocean | NJ | 07712 | |
| AFCO | | 5600 North River Road | Suite 400 | | Rosemont | IL | 60018-5187 | |
| AFCO Credit Corporation | | 4501 College Blvd Suite 320 | | | Leawood | KS | 66211 | |
| Affiliated Financial Services, Inc. dba Affiliated Mortgage Lending | | 211 Ft. Woth Drive Suite A | | | Denton | TX | 76201 | |
| Affiliated Home Loans Inc | | 655 S 4TH E STE 101 | | | Preston | ID | 83263-1616 | |
| Affiliated Mortgage Company | | 2605 E Atlantic Boulevard Suite 201 | | | Pompano Beach | FL | 33062 | |
| Affinity Home Lending LLC | | 84 Church Street Suite A | | | Marietta | GA | 30060 | |
| Affinity Mortgage Group, Inc. | | 325 E. Hillcrest Drive #195 | | | Thousand Oaks | CA | 91360 | |
| AFS MORTGAGE, INC. | | 2450 TIMM GAMBLE PLACE STE. 200 | | | Tallahassee | FL | 32308 | |
| AGAPE MORTGAGE GROUP LLC | | 11484 Montserrat Drive | | | Venice | FL | 34293 | |
| Agee, Sharon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| AHL Funding | | 15360 Barranca Pkwy | | | Irvine | CA | 92618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ahmed, Kamran | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ahmed, Tahir | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| AHP Servicing LLC | | 440 S. La Salle St., Suite 1110 | | | Chicago | IL | 60605 | |
| AJB Services Corp. | | 237 East Washington Street | | | Agnew | WA | 98362 | |
| AJR Mortgage Company, Inc. | | 9 South Sheppard Street | | | Richmond | VA | 23221 | |
| Akber Financials, INC. | | 8273 White Oak Ave | | | Rancho Cucamonga | CA | 91730 | |
| Akerman LLC | | PO BOX 4906 | | | Orlando | FL | 32802 | |
| AKSARBEN MORTGAGE, LLC | | 17838 Burke St. Suite 102 | | | Omaha | NE | 68118 | |
| Alameda Mortgage Corporation | | 780 Mt. Diablo Blvd. Suite 100 | | | Walnut Creek | CA | 94596 | |
| Alaska Division of Banking & Securities | Robert H. Schmidt, Division Director | 550 W 7th Ave, Suite 1850 | | | Anchorage | AK | 99501 | |
| Alaska Division of Banking & Securities | | 550 W. 7th Avenue | Suite 1850 | | Anchorage | AK | 99501 | |
| Alba, Janet | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Albert, Ronald | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Alcova Mortgage LLC | | 308 Market St SE, Suite 204 | | | Roanoke | VA | 24011 | |
| Alex Castellon and Associates Inc. | | 3400 Inland Empire Blvd, Suite 101 | | | Ontario | CA | 91764 | |
| Alexander Sr., Jerry | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ali, Raza | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Alight, Inc dba Riivos, Inc | | 130 Battery Street | | | SAN FRANCISCO | CA | 94111 | |
| Alkan Mortgage Corporation | | 1331 S INTERNATIONAL PARKWAY, STE 2251 | | | Lake Mary | FL | 32746 | |
| ALL AMERICAN HOME MORTGAGE L.L.C. | | 8915 South Pecos Suite 17B | | | Henderson | NV | 89074 | |
| ALL CAPITAL SOLUTIONS LLC | | 419 Ronsdale Road | | | Eldersburg | MD | 21784 | |
| All Coast Lending Inc. | | 2500 S Power Rd STE 223 Unit 7 | | | Mesa | AZ | 85209 | |
| All Colorado Mortgage, Inc | | 418 W Bijou St | | | Colorado Spgs | CO | 80905 | |
| All County Capital Corp. | | 185 Wythe Avenue, Suite 94 | | | Brooklyn | NY | 11249 | |
| All Credits Mortgage, Inc. | | 360 STONE CREEK POINT, No. 302 | | | Charlottesville | VA | 22902 | |
| All Elite Loan, Inc. | | 851 Burlway Rd, Suite 618 | | | Burlingame | CA | 94010 | |
| All Home Lending Inc. | | 10 Plaza Square, 2nd Floor | | | Orange | CA | 92705 | |
| ALL MORTGAGE FUNDING LLC | | 145 West White Horse Pike | | | Galloway | NJ | 08205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL RESIDENTIAL MORTGAGE LLC | | 13400 SW 136 Terrace | | | Miami | FL | 33186 | |
| ALL SQUARE MORTGAGE INC. | | 3325 Smokey Point Drive Suite 103 | | | Arlington | WA | 98223 | |
| All Square Mortgage Inc. | | 9506 4th St NE, Suite 102 | | | Lake Stevens | WA | 98258 | |
| All Western Mortgage, Inc. | | 8345 W. Sunset Road, #380 | | | Las Vegas | NV | 89113 | |
| Allegiant Lending, LLC | | 163 SW Midtown PL Suite 105 | | | Lake City | FL | 32025 | |
| Allen Dell Porter | | 18275 Grove Pl. | | | Fontana | CA | 92336 | |
| Allen, Bobbie J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Allen, Daniel B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Allen, Deborah S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Allen, Georgia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Allen, Helene | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Allen, Jason | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Allen, Jessica E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Alliance Mortgage Group, Inc | | 6860 South Yosemite Ct Suite 2000 | | | Centennial | CO | 80112 | |
| Alliance Mortgage Group, LLC | | 1730 Park St, Suite 219 | | | Naperville | IL | 60563 | |
| Alliance West Mortgage, Inc. | | 23 Orchard, Suite 100 | | | Lake Forest | CA | 92630 | |
| Allied First Bank, SB | | 3201 Orchard Rd | | | Oswego | IL | 60543 | |
| Allied Mortgage Group, Inc. | | 225 City Avenue Suite 102 | | | Bala Cynwyd | PA | 19004 | |
| Allison, Chad | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Allison, Leif S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Allvin, Mahalakshmi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ally Mortgage LLC | | 405 Olde Heritage Cir | | | Woodstock | GA | 30188 | |
| Almaguer, Julio | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Al-Mazem, Alia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Alonso, Rodney | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Alpha Lending Corporation | | 2930 Biddle Avenue Suite #C | | | Wyandotte | MI | 48192 | |
| Alpha Mortgage Corporation | | 1320 Airlie Road | | | Wilmington | NC | 28403 | |
| Alpine Mortgage of Eagle LLC | | 6630 West State Street | | | Boise | ID | 83714 | |
| Alpine Mortgage Services, LLC | | 201 W Passaic Street 101 | | | Rochelle Park | NJ | 07662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alston, Melissa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Altamont Mortgage Funding, Inc. | | 4380 SW Macadam Ave. Suite 125 | | | Portland | OR | 97239 | |
| Altisource Solutions S.a.r.l. | | 40 Avenue Monterey | | | Luxembourg | | L-2163 | Luxembourg |
| Altisource Solutions S.a.r.l. | | Dept CH 18137 | | | Palatine | IL | 60055-8137 | |
| Altitude Financial Corporation | | 1885 N Kolb Road | | | Tucson | AZ | 85715 | |
| ALV Enterprises, Inc. | | 7390 S Creek Road #201 | | | Sandy | UT | 84093 | |
| Alvarado, Sandra | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Alvarez Jr., Jose A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Alvarez, Latasha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Alvarez, Nicolas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Alvarez, Samantha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Alvarez-Garcia, Tara | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Amankwah, Jennifer N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Amazon Web Services, Inc. | | PO Box 84023 | | | Seattle | WA | 98124 | |
| AMC Diligence, LLC | | 630 Third Avenue #1601 | | | NEW YORK | NY | 10017 | |
| AMC LINKS, LLC | | 3051 W Maple Loop Dr #300 | | | LEHI | UT | 84043 | |
| Amcap Mortgage, Ltd. | | 9999 Bellaire, Suite 700 | | | Houston | TX | 77036 | |
| Amend, Thomasina M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| America One Mortgage Corporation | | 1902 Wright Place, Suite 200 | | | Carlsbad | CA | 92008 | |
| American Advisors Group | | 18200 Von Karman Avenue Suite 300 | | | Irvine | CA | 92612 | |
| American Bancshares Mortgage, LLC | | 14261 Commerce Way Suite 100 | | | Miami Lakes | FL | 33016 | |
| American Bank and Trust Company NA | | 4301 E 53rd Street | | | Davenport | IA | 195052 | |
| American Bank and Trust Company NA | | 4301 E 53rd Street | | | Davenport | IA | 52807-3861 | |
| American Capital Finance | | 530 East Main St, Suite 4B Office # 1 | | | Chester | NJ | 07930 | |
| American Capital Financial Group, LLC | | 5010 Nicholson Lane, Suite 100 | | | Rockville | MD | 20852 | |
| American Dream Realty Inc | | 20121 Ventura Blvd Suite 214 | | | Woodland Hills | CA | 91364 | |
| American Eagle Mortgage Company, Inc. | | 767 Shamrock Blvd | | | Venice | FL | 34293 | |
| AMERICAN EXPRESS | | 1801 NW 66th AVE STE 103A | | | Plantation | FL | 33313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Fidelity Mortgage, Inc. | | 8888 KEYSTONE CROSSING, SUITE 1300 | | | INDIANAPOLIS | IN | 46240 | |
| American Financial Funding Corp. | | 10649 W. 163rd Place | | | Orland Park | IL | 60467 | |
| American Financial Lending, Inc. | | 20860 N. Tatum Blvd. # 160 | | | Phoenix | AZ | 85050 | |
| American Financial Network, Inc. | | 10 Point Drive, Suite 330 | | | Brea | CA | 92821 | |
| American Financial Solutions, Inc. | | 6705 W. 26th street | | | Berwyn | IL | 60402 | |
| American First Lending Corporation | | 450 Port Orchard Blvd Ste. 220 | | | Port Orchard | WA | 98366 | |
| American Food & Vending Corp. | | 124 Metropolitan Park Drive | | | LIVERPOOL | NY | 13088 | |
| American Group Realtors, Inc | | 1074 East Cole Road suite 14 | | | Calexico | CA | 92231 | |
| American Heritage Lending, Inc. | | 485 E 17th Street, Suite 220 | | | Costa Mesa | CA | 92627 | |
| American Home Finance Group Inc. | | 100 E. Linton Blvd., Suite 305A | | | Delray Beach | FL | 33483 | |
| AMERICAN HOME LENDERS, INC. | | 2880 PIO PICO DRIVE | | | Carlsbad | CA | 92008 | |
| American Home Lending USA, LLC | | 230 S. Buchanan Street, Suite A | | | Edwardsville | IL | 62025 | |
| American Home Mortgage, Inc. | | 6085 Lake Forest Drive Suite 300-B | | | Atlanta | GA | 30328 | |
| American Homestar Mortgage, LLC | | 2450 South Shore Boulevard, Suite 301 | | | League City | TX | 77573 | |
| American Independent Mortgage LLC | | 2929 E Commercial Blvd, Ste 608 | | | Fort Lauderdale | FL | 33308 | |
| American Independent Mortgage LLC | | 3000 NE 30th Place Ste 403 | | | Fort Lauderdale | FL | 33306 | |
| American Integrity Finance, Inc. | | 110 Civic Center Drive, Suite 202 | | | Vista | CA | 92084 | |
| American Intermutual Agency, Inc. | | 9909 HUENNEKENS ST #200 | | | San Diego | CA | 92121 | |
| American Midwest Mortgage Corporation | | 6363 York Road Suite 300 | | | Parma Heights | OH | 44130 | |
| American Mortgage and Financial Services, LLC | | 216 N. Main Street | | | Goshen | IN | 46526 | |
| American Mortgage Bank LLC | | 3401 NW 63rd St., Suite 555 | | | Oklahoma City | OK | 73116 | |
| American Mortgage Finance Inc. | | 6518 N Lincoln ave | | | Lincolnwood | IL | 60712 | |
| American Mortgage Resource, Inc. | | 2 Winter Street, Suite 202 | | | Waltham | MA | 02451 | |
| AMERICAN MORTGAGE SERVICE COMPANY | | 11503 Springfield Pike Second Floor | | | Cincinnati | OH | 45245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Mortgage Service Company | | 11503 Springfield Pike, Second Floor | | | Cincinnati | OH | 45246 | |
| American Mortgage Services, Inc. | | 171 Wesley Reed Drive | | | Atoka | TN | 38004 | |
| American Mortgage Source LLC | | 2932 NW 122nd Street, Suite 18 | | | Oklahoma City | OK | 73120 | |
| American Mortgage, Inc. | | 989 112th Avenue NE Suite # 201 | | | Bellevue | WA | 98004 | |
| American Nationwide Funding, LLC | | 60 Crossroads Plaza | | | O Fallon | MO | 63368 | |
| American Nationwide Mortgage Company, Inc. | | 3820 Northdale Blvd Suite 111A | | | Tampa | FL | 33624 | |
| American Neighborhood Mortgage Acceptance Company LLC | | 700 East Gate Drive, Suite 400 | | | Mount Laurel | NJ | 08054 | |
| American Pacific Mortgage Corporation | | 3000 Lava Ridge Court #200 | | | Roseville | CA | 95661 | |
| American Portfolio Mortgage Corporation | | 2401 Plum Grove Road Suite 202 | | | Palatine | IL | 60067 | |
| American South Financial Services., LLC | | 613 Canal Blvd. | | | Thibodaux | LA | 70301 | |
| American VA Loans | | 20422 Beach Blvd., Suite 105 | | | Huntington Beach | CA | 92648 | |
| Americana Mortgage Group, Inc | | 1615 Northern Blvd - Suite 404 | | | Manhasset | NY | 11030 | |
| AmericanSafeLending LLC | | 2974 Mill Grove Terrace | | | Dacula | GA | 30019 | |
| Americas Best Lending, Inc. Texas Best Lender Inc. | | 5035 North FRWY | | | Houston | TX | 77022 | |
| Americas Choice Mortgage Company, LLC | | 14 Puri Lane | | | Stafford | VA | 22554 | |
| Americas Mortgage Lender, L.L.C. | | 100 South Jefferson Road Suite 105 | | | Whippany | NJ | 07981 | |
| AmeriDream Mortgage Group, LLC | | 3700 Standridge Drive, Ste 101 | | | The Colony | TX | 75056 | |
| Amerifinancial Home Mortgage, Inc. | | 421 N. Northwest Hwy., Suite 16 | | | Barrington | IL | 60010 | |
| Amerifirst Financial, Inc. | | 1550 E McKellips Rd, # 117 | | | Mesa | AZ | 85203 | |
| Amerifirst Home Loans, LLC | | 2245 Texas Dr. Suite 300 | | | Sugar Land | TX | 77479 | |
| Amerifund Home Loans, Inc. | | 4973 Leeds Street | | | Simi Valley | CA | 93063 | |
| Amerina Services LLC | | 602 Thrush Ave | | | Austin | TX | 78753 | |
| Ameripro Lending, Inc. | | 26149 Matlin Rd | | | Ramona | CA | 92065 | |
| AmeriSouth Mortgage Company | | 2101 Sardis Road North, Suite 120 | | | Charlotte | NC | 28227 | |
| AmeriSouth Mortgage Company | | 2101 Sardis Rd N Ste 120 | | | Charlotte | NC | 28227 | |
| Amico, Kafi T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amir Behnam Izadyar dba Abiz Mortgage | | Amir Behnam Izadyar | | | 9977 Old Annapolis Road | MD | 21042 | |
| AmNet ESOP Corporation | | 347 3rd Avenue, 2nd Fl | | | Chula Vista | CA | 91910 | |
| Amoles-Martinez, Heriberto G. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ample Funding llc | | 1761 THIRD STREET, SUITE 104 | | | Norco | CA | 92860 | |
| AmRes Corporation | | One Neshaminy Interplex Third Floor Suite 310 | | | Trevose | PA | 19053 | |
| Amrock Inc. | | 662 Woodward Avenue | | | Detroit | MI | 48226 | |
| A-M-S Mortgage Services, Inc. | | 375 Chestnut St, 3c | | | Newark | NJ | 07105 | |
| Amsive | | 605 Territorial Dr | | | BOLINGBROOK | IL | 60440 | |
| AmWest Funding Corp. | | 6 Pointe Drive Suite 300 | | | Brea | CA | 92821 | |
| Anaheim Professional Services Inc. | | 111 S. Illinois Street | | | Anaheim | CA | 92805 | |
| Anchor Financial Mortgage, Inc. | | One Lonsdale Avenue | | | Pawtucket | RI | 02860 | |
| Anchor Funding, Inc. | | 6336 Greenwich Drive #A | | | San Diego | CA | 92122 | |
| Anchor Mortgage Consultants, LLC | | 2806 Surrey Oaks Court | | | Denton | TX | 76210 | |
| ANCHOR MORTGAGE CORPORATION | | 5850 S. Polaris Ave Suite 1400A | | | Las Vegas | NV | 89118 | |
| Anchor Mortgage, LLC | | 133 River Landing Drive, Suite 100 | | | Daniel Island | SC | 29492 | |
| Ancora Asset Services Inc. | | 531 E. Chapman Avenue, Suite D | | | Orange | CA | 92866 | |
| ANDALUCIA LENDING INSTITUTION INC | | 4647 LONG BEACH BLVD STE B-4 | | | Long Beach | CA | 90805 | |
| Anderson, Kristin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Anderson, Richard | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Anderson, Sheri | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Andrea III, Stephen J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Andres & Barth | | 8235 Douglas Ave. | Suite 1120 | | Dallas | TX | 75225 | |
| Andresen and Company, Inc. | | 822 MARIMBA DRIVE | | | EL PASO | TX | 79912-4950 | |
| Andrew Chamow | | 103 Woodlake Drive West | | | Woodbury | NY | 11797 | |
| Andrus, Daniel C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Angel Oak Home Loans, LLC | | 980 Hammond Drive Suite 200 | | | Atlanta | GA | 30328 | |
| Angel, Michelle B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Angerbauer, Rob | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Angulo Cardenas, Carlos A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Annapolis First Mortgage, LLC | | 1605 Race Street | | | Baltimore | MD | 21230 | |
| Answer Home Loans, Inc. | | 6085 DOUGLAS BLVD STE 500 | | | Granite Bay | CA | 65746 | |
| Anthony Amodeo dba Excellence Real Estate | | 14625 E WHITTIER BLVD | | | Whittier | CA | 90605 | |
| Anthony Gilbert Ayala | | 13440 Paramount Blvd, Suite C | | | South Gate | CA | 90280 | |
| Anusiem, Charles | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| A-OK Mortgage Inc. | | 11011 Brooklet Drive #220 | | | Houston | TX | 77099 | |
| Apex Appraisal Service, Inc. | | 14861 N Scottsdale Ave Ste A-105 | | | SCOTTSDALE | AZ | 85254 | |
| Apex Arabians, LLC | | 671 Williamsville Rd. | | | Houston | DE | 19954 | |
| Apex Financial & Realty, Inc. | | 5535 Balboa Blvd. #102 | | | Encino | CA | 91316 | |
| Apex Mortgage LL | | 8850 Columbia 100 Parkway Suite 215 | | | Columbia | MD | 21045 | |
| Apex Mortgage LLC | | 8850 Columbia 100 Parkway Suite 215 | | | Columbia | MD | 21045 | |
| APOGEE TECHNOLOGY SERVICES, INC. | | 3807 Fort Hill Dr | | | Alexandria | VA | 22310 | |
| Apple Mortgage | | 7660 Goddard Street, Suite 120 | | | Colorado Springs | CO | 80920 | |
| Approved Funding Corp. | | 41 GRAND AVENUE | | | RIVER EDGE | NJ | 07661 | |
| Approved Mortgage Source, LLC | | 1039 Harley Strickland Blvd., Suite 700 | | | Orange City | FL | 32763 | |
| Arambulo, Rodrigo | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Aramco Mortgage Inc. | | 935 West San Marcos Blvd., Suite 100 | | | San Marcos | CA | 92078 | |
| Aranda, Carmen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ARBORETUM MORTGAGE CORPORATION | | 601 Union Street Suite 2727 | | | Seattle | WA | 98101 | |
| Arcadia Financial Group LLC | | 329 W 14 Mile Rd | | | Clawson | MI | 48017 | |
| Arch Capital, Inc. | | 4411 Suwanee Dam Rd, Suite 120 | | | Suwanee | GA | 30024 | |
| Arch Mortgage Insurance Company | | 3003 Oak Rd | | | WALNUT CREEK | CA | 94597 | |
| Arcstone Financial, Inc. | | 1917 Hillhurst Ave. #203 | | | Los Angeles | CA | 90027 | |
| Arcus Lending, Inc. | | 1245 S. Winchester Blvd, Suite 209 | | | San Jose | CA | 95128 | |
| Ardalan, Babak | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ARE Mortgage Group, Inc. | | 13520 Jenny St | | | Hesperia | CA | 92344 | |
| Arivs LLC | | 1930 NORTH ARBOLEDA RD, STE #217 | | | Mesa | AZ | 85213 | |
| Arizona Department of Financial Institutions | | 100 N. 15th Ave. | Suite 261 | | Phoenix | AZ | 85007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arizona Department of Insurance and Financial Institutions | Evan G. Daniels, Director | 101 North 15th Avenue, Suite 261 | | | Phoenix | AZ | 85007 | |
| Arizona Industrial Development Authority | | c/o Kutak Rock LLC | 8601 North Scottsdale Rd., Suite 300 | | Scottsdale | AZ | 85253 | |
| Arizona Lending Specialists, LLC | | 5212 S. Casa Prieto Dr. | | | Gold Canyon | AZ | 85116 | |
| Ark Mortgage, Inc. | | 400 Rella Blvd Suite 300 | | | Montebello | NY | 10901 | |
| Arkansas Community Finance & Investment Inc | | 7101 West 12th Street, Suite 200H | | | Little Rock | AR | 72204 | |
| Arkansas Securities Department | | 1 Commerce Street | Suite 403 | | Little Rock | AR | 72202 | |
| Arkansas Securities Department, | Campbell McLaurin, Interim Commissioner | 1 Commerce Way, Suite 402 | | | Little Rock | AR | 72202 | |
| Armand, Dominique R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Armed Forces Bank, N.A. | | 320 Kansas Avenue | | | Fort Leavenworth | KS | 66027 | |
| Armijos, Andrea | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Arnaz Financial, Inc. | | 915 Sutter St. #110 | | | Folsom | CA | 95630 | |
| Arnold, Kimberleigh | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Arnold, Nancy L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| AROUND THE CLOCK MORTGAGE, LLC | | 10218 N Abby Dr. | | | Citrus Springs | FL | 34434 | |
| Arras, Kelsey N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Array Capital Investment Company LLC | | 1750 N. Collins Blvd #103 | | | Richardson | TX | 75080 | |
| Arroyo, Victor M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Arthur, Erika L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Arthur-Silva, Rebecca | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ASC MORTGAGE GROUP LLC | | 8401 Lake Worth Rd, Suite 110 | | | Lake Worth | FL | 33467 | |
| Ascend Realty and Financial Corporation | | 957 Vernie Ct | | | Cupertino | CA | 95014 | |
| Ascension Mortgage Brokers, Inc. | | 3462 Tree Farm Ln | | | Cottonwood Heights | UT | 84121 | |
| Aslan Home Lending Corporation | | 1777 S Harrison St Suite 1000 | | | Denver | CO | 80210 | |
| Aspire Financial, Inc. | | 4100 Alpha Road Suite 300 | | | Dallas | TX | 75244 | |
| Aspire Home Loans LLC | | 1033 Demonbreun St., Suite 300 | | | Nashville | TN | 37203 | |
| Asset Financial Center Inc. | | 1424 21st Street | | | Sacramento | CA | 95811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Associated Mortgage Bankers, Inc. | | 2395 Ocean Avenue Suite 5 | | | Ronkonkoma | NY | 11779 | |
| Associated Mortgage Center, Inc. | | 591 TAHOE KEYS BLVD D-1 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| Associated Mortgage Corporation | | 7211 South Yale Avenue | | | Tulsa | OK | 74136 | |
| Associated Mortgage Group, Inc. | | 13535 SW 72nd Avenue, Suite 140 | | | Portland | OR | 97223 | |
| Assured Capital Funding, Inc. | | 14203 Rick Drive | | | Shelby Township | MI | 48315 | |
| Astar Home Capital Inc | | 48 Bakertown Rd. Suite 204 | | | Monroe | NY | 10950 | |
| ASTON FINANCIAL SERVICES, INC | | 192 Saxer Ave | | | Springfield | PA | 19064 | |
| Aston Morley dba iFinance.RealEstate | | 3079 Harrison Ave. #11 | | | South Lake Tahoe | CA | 96150 | |
| AT&T | | 208 S. Ackard Street | | | Dallas | TX | 75202 | |
| Atkins, Louann | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Atlantic Finance Group, LLC | | 115 Saint Charles St., Suite B | | | Drexel Hill | PA | 19026 | |
| Atlantic Home Loans, Inc. | | 20 Route 46 West Suite #202 | | | Parsippany | NJ | 07054 | |
| Atlas Mortgage Solutions Inc. | | 8899 S 700 E, Ste. 125 | | | Sandy | UT | 84070 | |
| Au, Sandy H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Audas, Shirley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Augusta Financial, Inc. | | 25129 The Old Road Suite 350 | | | Santa Clarita | CA | 91381 | |
| Augusta Lending, LLC | | 852 S Main | | | Pleasant Grove | UT | 84062 | |
| Augusta Mortgage, Inc | | 5145 S. Airport Rd. Suite 300 | | | Roy | UT | 84067 | |
| Aujla, Pritpal dba Orbit Home Loans | | 1913 Capitol Ave Suite D | | | Sacramento | CA | 95811 | |
| Aumplex | | 301 Rock Rose Lane | | | Petaluma | CA | 94952 | |
| Austin Capital Bank SSB | | 8100 Shoal Creek Blvd | | | Austin | TX | 78757 | |
| Austin Endeavors, Inc. | | 6401 Brass Bucket Ct. | | | Gaithersburg | MD | 20882 | |
| Automate Testing, Inc. | | 14785 Preston Rd., Suite 550 | | | Plano | TX | 75254 | |
| AVACAD INC | | 515 E Las Olas Boulevard Suite 120 | | | Fort Lauderdale | FL | 33301 | |
| Avalon Mortgage Corporation | | 6333 Greenwich Drive, Suite 220 | | | San Diego | CA | 92122 | |
| Avanti Mortgage, LLC | | 6040 S Fashion Blvd, Suite 101 | | | Murray | UT | 84107 | |
| AVANTUS, LLC | | 600 Saw Mill Road | | | WEST HAVEN | CT | 06516 | |
| Avenu, LLC | | 65 E. Wadsworth Park Dr. Ste 110 | | | Draper | UT | 84020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Avenue Mortgage, LLC | | 100 Independence Place, Ste. 308 | | | Tyler | TX | 75703 | |
| AX Mortgage Corp DBA Tower Home Loans | | 306 Main St | | | Reading | MA | 01867 | |
| Axero Holdings, LLC | | 401 Park Avenue South | | | NEW YORK | NY | 10016 | |
| Axia Financial, LLC | | 3009 112th Ave NE, Suite 200 | | | Bellevue | WA | 98004 | |
| AXIS INSURANCE COMPANY | | 111 South Wacker Drive | Suite 3500 | | Chicago | IL | 60606 | |
| Azmari, PLC | | 7137 E. Rancho Vista Dr. | Suite B05 | | Scottsdale | AZ | 85251 | |
| Azulow Inc. | | 970 Lake Carillon Dr,, Suite 300 | | | Saint Petersburg | FL | 33716 | |
| AZUZA LLC | | 2975 S Rainbow Blvd Suite E6 | | | Las Vegas | NV | 89146 | |
| B2 FIE IV LLC | | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | |
| Back, Cassie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Backyard Mortgage Corp | | 27 Bubenko Lane | | | Garnerville | NY | 10923 | |
| BAI Center | | 115 S. LaSalle Street, Ste. 3300 | | | Chicago | IL | 60603 | |
| Bailey, Peggy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Baker, David M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Baker, Ebonie M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Baker, Franklin J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Baker, Kenneth M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Baltiyski, Milena | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Banaszak, Erick | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Banc One Mortgage Corporation | | 333 City Blvd West #1810 | | | Orange | CA | 92868 | |
| Banco Mortgage Lender, LLC | | 2200 N Commerce Parkway Suite 200 | | | Weston | FL | 33326 | |
| BancStar Mortgage LLC | | 8120 Woodmont Ave Suite 830 | | | Bethesda | MD | 20814 | |
| Banda, Arturo | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bangert, Jamie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bank Commissioner of the State of New Hampshire | | 53 Regional Drive | Suite 200 | | Concord | NH | 03301 | |
| Bank of Benoit | | 202 Main Street | | | Benoit | MS | 38725 | |
| Bank of England | | 5 Statehouse Plaza, Ste 500 | | | Little Rock | AR | 72201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank of Little Rock Mortgage Corporation | | 15909 Cantrell Road | | | Little Rock | AR | 72223 | |
| Bank of New York Mellon Trust Company, N.A. | | 2001 Bryan Street | 11th Floor | | Dallas | TX | 75201 | |
| Bank of Saint Elizabeth | | 215 Main Street | | | Saint Elizabeth | MO | 65075 | |
| Bank of Tennessee | | 301 East Center Street | | | Kingsport | TN | 37662 | |
| Bank of the Pacific | | 300 East Market | | | Aberdeen | WA | 98520 | |
| Bankers Mortgage Corp. | | 1609 Warwick Ave | | | Warwick | RI | 02889 | |
| Bankers Residential Mortgage Corporation | | 1401 N. Central Expressway, Suite 100 | | | Richardson | TX | 75080 | |
| Banking Commissioner of the State of Connecticut | | 260 Constitution Plaza | | | Hartford | CT | 06103-1800 | |
| Banking Mortgage Services, B.M.S. Corp. | | 5820 Bird Rd | | | S. Miami | FL | 33155 | |
| Banking Mortgage Services,B.M.S.Corp. | | 5820 BIRD RD | | | Miami | FL | 33155 | |
| Banks, Paula | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Banks, Trabein M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BankSouth Mortgage Company, LLC | | 990 HAMMOND DRIVE, SUITE 210 | | | ATLANTA | GA | 30328 | |
| Bankvista | | 125 Twin Rivers Court | | | Sartell | MN | 56377 | |
| BankWest, Inc. | | 420 S. Pierre Street | | | Pierre | SD | 57501 | |
| BANNER CAPITAL BANK | | 205 State Street | | | Harrisburg | NE | 69345 | |
| Banning, Robert P. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Banning, Thomas R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Barclay Butler Financial, Inc. | | 1051 E Main St. Ste 219 | | | East Dundee | IL | 60118 | |
| Barclay, Keith | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Barnes, Barry | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Barnes, Jeremy A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Barnes, LaTara D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Barnes, Shaunucey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Barnett, Ross C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Barnstable Mortgage Group, LLC | | 545 N. Maple Ave | | | Ridgewood | NJ | 07450 | |
| Barragan, Luis | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Barratt, Mitchell W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barrett Financial Group, L.L.C. | | 2314 S. Val Vista Drive Suite 201 | | | Gilbert | AZ | 85295 | |
| Barriga, Andrew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Barrington Bank & Trust Company N.A. | | 201 S. Hough St | | | Barrington | IL | 60010 | |
| Barron, Selene | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Barto, Christopher O. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Barton, Maria A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Barton, Tiffany E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Baskett, David | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bass Bari, Inc | | 15260 Ventura Blvd Ste 1200 | | | Sherman Oaks | CA | 91403 | |
| Bates | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Batiste, Remica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Battis, Steve | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Batura, Leo | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bauer III, Edward | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bautista, Bernie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bay Capital Mortgage Corporation | | 2553 Housley Road, Suite 200 | | | Annapolis | MD | 21401 | |
| Bay Equity, LLC | | 770 Tamalpais Dr. Suite 207 | | | Corte Madera | CA | 94925 | |
| BayBurg Financial Inc. | | 1499 W. Palmetto Park Rd #109 | | | Boca Raton | FL | 33486 | |
| BayBurg Financial Inc. (Wholesale) | | 1499 W. Palmetto Park Rd #109 | | | Boca Raton | ID | 33486 | |
| Bayer, Jacy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BayFirst National Bank | | 700 Central Avenue | | | St Petersburg | FL | 33701 | |
| Baymont Mortgage LLC | | 1226 Halls Bridge | | | League City | TX | 77573 | |
| Bayne, Joshua | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BayPointe Mortgage Consultants LLC | | 1702 TODDS LANE, SUITE 380 | | | Hampton | VA | 23666 | |
| Bayshore Mortgage Funding LLC | | 1920 Greenspring Dr, Suite 140 | | | Timonium | MD | 21093 | |
| Bay-Valley Mortgage Group | | 7390 Lincoln Way | | | Garden Grove | CA | 92841 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bayview Residential Brokerage | | 51 E Campbell Avenue, Suite 110 | | | Campbell | CA | 95008 | |
| Bazzi, Jessica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BCAMR APPAREL INC. | | 2917 Avenue K, Suite #101 | | | Brooklyn | NY | 11210 | |
| BD Mortgage Group LLC | | 9800 4th St. North, Suite #200 | | | St Petersburg | FL | 33702 | |
| BEACH MORTGAGE, INC. | | 17 EGLIN PARKWAY SE | | | FORT WALTON BEACH | FL | 32548 | |
| Beach, Wendy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Beam Lending, LLC | | 1086 E Highway 193, Suite #102 | | | Layton | UT | 84040 | |
| Beaman, Brian | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Beaman, Susan M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Beanstalk Digital | | 508 W Lookout Dr #14-109 | | | RICHARDSON | TX | 75080 | |
| Beaty, Richard | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Becerra, Sergio A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Beckam Funding Corp. | | 2300 MAIN STREET, 4TH FLOOR | | | Irvine | CA | 92614 | |
| Beesinger, Shane | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bekkari, Manju | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Belem Servicing, LLC dba Patriot Home Mortgage | | 619 S Bluff St Tower 1, Ste 301 | | | St George | UT | 84770 | |
| Bell, Amanda J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bell, Jazmyn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bell, Nathan C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bellamente, Joseph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bellavia Jr., Joe | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bellucci, Dylan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Beltran, Lisa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Beminio, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Benedetti, Paul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benefit Equity Mortgage LLC | | 11133 Lindbergh Business Ct | | | Saint Louis | MO | 63123 | |
| BenHalim, Khaled | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bennett Liss | | 30856 Agoura Road, D2 | | | Agoura Hills | CA | 91301 | |
| Benton, Shawndi N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Beraja and Associates Inc | | 4500 Park Granada, 228 | | | Calabasas | CA | 91302 | |
| Bergen Mortgage Enterprise LLC | | 411 Hackensack Ave, Suite 200 | | | Hackensack | NJ | 07601 | |
| Berkeley Mortgage, LLC. | | 123 Paris Avenue, Suite 2D | | | Northvale | NJ | 07647 | |
| Bernabei-Parsons, Elana | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bernardo Quintas Bowden | | 2460 India Hook Rd., Suite 201-C | | | Rock Hill | SC | 29732 | |
| Berninger, Lisa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Berry Happy Incorporated | | 2626 South Loop West Suite 232 | | | Houston | TX | 77054 | |
| Berry, Kristen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Berumen Entities, Inc. | | 15650 Devonshire St., Suite 100 | | | Granada Hills | CA | 91344 | |
| Bery Neeraj dba American Sona Mortgage | | 1500 N Harbor Blvd | | | La Habra Heights | CA | 90631 | |
| Best Advantage Mortgage LLC | | 888 County Rd D W Suite 102 | | | New Brighton | MN | 55112 | |
| Best Capital Funding | | 21540 Plummer Street Suite A | | | Chatsworth | CA | 91311 | |
| Best Damn Loans, LLC | | 7137 E Rancho Vista Dr, Suite B05 | | | Scottsdale | AZ | 85251 | |
| Best Equity Property Services, Inc | | 1115 Stratford Avenue, suite D | | | Dixon | CA | 95620 | |
| Best Financial Mortgage Services, Inc. | | 108 Phenix Avenue | | | Cranston | RI | 02920 | |
| Best Impressions Inc | | 400 N Washington St | | | Alexandria | VA | 22314 | |
| BEST LOAN CHOICE, INC | | 30 East Padonia Rd., Ste 408 | | | Lutherville | MD | 21093 | |
| Best Loans Corp | | 3022 Willow rd | | | Punta Gorda | FL | 33982 | |
| Best Mortgage of Miami Inc | | 2406 SW 137th Ave | | | Miami | FL | 33175 | |
| Best Options Mortgage Services, Inc | | 10300 SW 72nd Street Suite 162 | | | Miami | FL | 33173 | |
| Best Partners Mortgage Cooperative Inc. DBA Lenders One | | 2 CITY PLACE SUITE 30 | | | SAINT LOUIS | MO | 63141 | |
| Best Rate Capital Inc | | 975 West Jericho Turnpike Suite 3 | | | Smithtown | NY | 11787 | |
| Better Business Bureau of North Texas | | 1601 Elm Street, Suite 1600 | | | Dallas | TX | 75201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Better Business Lenders, Inc. | | 601 N McDonald St Apt 610 | | | Mount Dora | FL | 32757 | |
| Better Choice Financial | | 200 Main Street, Suite 204A | | | Huntington Beach | CA | 92648 | |
| Better Lending LLC | | 2700 S River Road, Suite 206 | | | Des Plaines | IL | 60018 | |
| Beverly-Hanks Mortgage Services, Inc. | | 2 Town Square Ste 220 | | | Asheville | NC | 28803 | |
| BFF Lending Services Inc | | 969 Holmdel Road, 2nd Floor, Unit # 3 | | | Holmdel | NJ | 07733 | |
| Bhatti, Javed | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Biehler, Lauren | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bighorn Mortgage Group Ltd. | | 2589 N State Hwy 67 | | | Sedalia | CO | 80135 | |
| Bilello, Joseph F. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bills Jr., Doug | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Birchwood Credit Services, Inc. | | P.O Box 266391 | | | WESTON | FL | 33326 | |
| Birdow, Shavante | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Birkedahl, Naaman | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bison State Bank | | 223 Main Street | | | Bison | KS | 67520 | |
| Bivona, Sherresa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bivona-Truman, Janine F. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BJV Financial Services Inc. | | 7221 W. TOUHY | | | Chicago | IL | 60631 | |
| BKL Financial, Inc | | 8175 E Kaiser Blvd Ste. 204 | | | Anaheim | CA | 92808 | |
| Black Box Network Services | | 1000 Park Drive | | | LAWRENCE | PA | 15055 | |
| Black Oak Mortgage, LLC | | 105 Towne Lake Parkway | | | Woodstock | GA | 30188 | |
| Black, Haley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BlackFin Group LLC | | 8310 South Valley Highway, Ste. 300 | | | Englewood | CO | 80112 | |
| Blackmore Jr., George A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Blain, Christi R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BLAIR SERVICES OF AMERICA INC | | 1121 Old Walt Whitman Road Suite 204 | | | Melville | NY | 11747 | |
| Blake, Krystal R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Blake, Susan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blanchard, Tamara A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Blanchard, Tristen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BLANDON FINANCIAL GROUP, INC. | | 13055 SW 42 ST, SUITE 106 | | | Miami | FL | 33175 | |
| Blaylock, Niki L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bledsoe, Everett R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BLEND LABS, INC. | | 415 Kearny Street | | | SAN FRANCISCO | CA | 94108 | |
| BLG Holdings, Inc. | | 2353 S Linden Rd Suite A | | | Flint | MI | 48532 | |
| Bliss Mortgage LLC | | 5322 Primrose Lake Circle Suite A | | | Tampa | FL | 33647 | |
| Bloch, Elliot A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Block Financial Resources LLC | | 100 Cedarhurst Avenue Suite 202B | | | Cedarhurst | NY | 11516 | |
| BLOOMBERG FINANCE LP | | 731 Lexington Avenue | | | NEW YORK | NY | 10022 | |
| Blount, Laura | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Blue Door Mortgage, LLC | | 440 Harvard Street | | | Brookline | MA | 02446 | |
| BLUE RIDGE BANK, NATIONAL ASSOCIATION | | 17 West Main Street | | | Luray | VA | 27409 | |
| Blue Skye Lending LLC | | 8130 Lakewood Main St. #205 | | | Bradenton | FL | 34202 | |
| Blue Water Financial Technologies, LLC | | 1330 Lagoon Avenue 4th Floor | | | MINNEAPOLIS | MN | 55408 | |
| Blue Waters Mortgage and Real Estate Group, Inc. | | 850 Iron Point Road, Suite 122 | | | Folsom | CA | 95630 | |
| Blue, Kelsey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bluebonnet Mortgage, LLC | | 438 S. Water Lane | | | New Braunfels | TX | 78130 | |
| Bluefish Home Loans LLC | | 6322 S 3000 E #110 | | | Cottonwood Heights | UT | 84121 | |
| Bluerock Mortgage LLC | | 1120 Campus Drive West | | | Morganville | NJ | 07751 | |
| BLUESKY LENDING, LC | | 1255 W. 15th St. Suite 445 | | | Plano | TX | 75075 | |
| Bluestar Mortgage Inc. | | 1850 N Alafaya Trail Unit 1A | | | Orlando | FL | 32826 | |
| Bluestar Mortgage Inc. | | 951 N Plum Grove Road Ste H | | | Schaumburg | IL | 60173 | |
| Bly, Bryce | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bly, Eric | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BM Real Estate Services, Inc. | | 5016 N. Parkway Calabasas Suite 200 | | | Calabasas | CA | 91302 | |
| BMC Residential LLC dba Black Mountain Capital | | 371 North Avenue | | | New Rochelle | NY | 10801 | |
| BMO Capital Markets | | 601 Lexington Avenue | | | New York | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BMO Harris Bank National Association | | 1200 E WARRENVILLE RD, 3D-146 | | | Naperville | IL | 60563 | |
| Boardwine, Hillary W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bodine, Joshua | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Boensch, Joseph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bogar, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bojorquez, Gabriela | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bologna, Dominic V. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BombBomb,Inc | | 90 S. Cascade Ave #700 | | | COLORADO SPRINGS | CO | 80903 | |
| Bond Mortgage LLC | | 1111 N. Maple Street | | | Murfreesboro | TN | 37130 | |
| Bone, Rebekah | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Booker, Angela | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Boone, Mario | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Boots, Karen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Borchers, Nicole | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Boren, Nicole M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bortell, Kristina K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Boskofsky, Gordon C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bostic II, Dwain A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Boston Mortgage Services, LLC | | 471 EASTERN AVENUE | | | Chelsea | MA | 02150 | |
| Bouchie, Michael A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Boulton, Denise, Anne | | 110 Civic Center Drive #203 | | | Vista | CA | 92084 | |
| Bourgeois & Associates Mortgage, L.L.C. | | 8050 Crowder Blvd.,Ste A | | | New Orleans | LA | 70127 | |
| Bowen, Jonathan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bowers, Jessie B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BowHattan Holdings, Inc. | | 2888 Loker Avenue East, Suite 201 | | | Carlsbad | CA | 92010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BoxCar Mortgage, LLC | | 664 Seminole Ave Suite 101 | | | Atlanta | GA | 30307 | |
| Boyce Jr., William J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Boyd, David | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Boyd, Valor N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Boyer, Kimberly | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Boyett | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bozarth Home Mortgage LLC | | 111 S Division St | | | Guthrie | OK | 73044 | |
| Bradford, Cynthia M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bradley Arant Boult Cummings | | PO Box 830709 | | | Birmingham | AL | 35283 | |
| Bradley, John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brammer, Matthew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Branch-Hughes, Angela | | 16133 Ventura Blvd 7th Fl | | | Encino | CA | 91436 | |
| Brand Cabinet Solutions, Inc. dba JK & Associates | | 4499 VIA MARISOL 222B | | | Los Angeles | CA | 90042 | |
| Brand Lending Company dba Advice Home Loans Company | | 11350 Random Hills Rd., Suite 800 | | | Fairfax | VA | 22030 | |
| Brandywine Acquisition Partners, LP | | c/o Brandywine Realty Trust | 300 Arboretum Place | Suite 330 | Richmond | VA | 23236 | |
| Brandywine Valley Mortgage LLC | | 535 N Church Street, Suite 105 | | | West Chester | PA | 19380 | |
| Braudaway, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brauer, Nicole | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BRAVO II Guarantor I L.L.C. | | 650 Newport Center Dr. | | | Newport Beach | CA | 92660 | |
| Bravo Mortgage LLC | | 12900 SW 128th St STE 101 | | | Miami | FL | 33186 | |
| Breeze Financial LLC | | 1001 Elm Street Suite 401 | | | Manchester | NH | 03101 | |
| Brenon, Karen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brent Alan Hawkins | | 39271 Flamingo Bay, #A | | | Murrieta | CA | 92563 | |
| Brett Allen Faryniarz dba New Horizon Loans | | 6200 E Canyon Rim Rd, #204 | | | Anaheim Hills | CA | 92807 | |
| Brickshire Mortgage L.L.C. | | 4970 College Green Lane | | | Providence Forge | VA | 23140 | |
| Bridgelock Capital | | 5900 Canoga Ave., Ste. 200 | | | Woodland Hills | CA | 91367 | |
| Bridgeview Mortgage Corp. | | 1200 Hempstead Tpke. | | | Franklin Square | NY | 11010 | |
| Bridgewater Capital, Inc. | | 2108 South Boulevard, Suite 209 | | | Charlotte | NC | 28203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brighten Lending | | 13300 Crossroads Parkway North Suite 185 | | | City Of Industry | CA | 91746 | |
| Brightwell, John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brinkman, Michael R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Briones, Cesar | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brisbane, Alicia M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Briscoe, Vincent C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bristow, Lynn T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brizzi INC | | 5800 Lonetree Blvd, Ste 101 | | | Rocklin | CA | 95765 | |
| Brockman, Jerry | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brooks, Chris | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brooks, Ebony | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brooks, Justin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brooks, Tischina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brousseau, Philip | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brown III, Douglas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brown, Adrienne | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brown, Angela A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brown, Betty | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brown, Bob J | | 1909 Steamboat Spring | | | Garland | TX | 75044 | |
| Brown, Carly | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brown, Graelon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brown, Janice | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brown, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brown, Nicole | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brown, Seth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Timothy R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bruce Curtis Jung | | 4195 Chino Hills Parkway, #413 | | | Chino Hills | CA | 91709 | |
| Bruce, Harlan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bruins, Casey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Brurs, Matthew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bryan, William E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Buchanan, Nancy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Buchanan, Shirley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Buck, Kevin W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Buckingham, Michael C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Buckley LLP | | 2001 M Street NW Suite 500 | | | Washington | DC | 20036 | |
| Buckley, Lori | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Buczkowski, Denise | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bueno Jr., Jose V. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Bueno, Frank | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Built Technologies, Inc | | 635 Grassmere Park Suite 16 | | | NASHVILLE | TN | 37211 | |
| Bupp, Dawn R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Burke, Timothy E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Burks, Carla | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BurnsSearch LLC | | 1415 Legacy Dr., Ste. 250 | | | Frisco | TX | 75034 | |
| Burt, Nathan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Busch, Tiara C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Buschardt, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| BuyersRoad, Inc. DBA Experience.com | | 3000 Executive Parkway | | | SAN RAMON | CA | 94583 | |
| Bydand Home Loans LLC | | 34270 Pacific Coast Highway, Suite A | | | Dana Point | CA | 92629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Byers, Ricardo M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ByWeekly Mortgage Corporation (The) | | 508 N. Tyson Avenue | | | Glenside | PA | 19038 | |
| C & A Mortgage Services of Florence Inc. | | 305-C Second Loop Road | | | Florence | SC | 29505-2849 | |
| C & E Financial Group dba Vintage Lending 14121 | | 14121 SE Allen Rd | | | Bellevue | WA | 98006 | |
| C & E Financial Group, Inc | | 777 E. 4500 S., Suite 220 | | | Salt Lake City | WA | 84107 | |
| C & E Financial Group, Inc. | | 777 E. 4500 S., Suite 220 | | | Salt Lake City | UT | 84107 | |
| C O Federal Credit Union | | 117 Spring Street | | | Charleston | SC | 29403 | |
| C&R Mortgage Corporation | | 7788 N. Milwaukee Ave. | | | Niles | IL | 60714 | |
| C2C Brokers Inc. | | 7566 Tyndall Dr | | | Gloucester Point | VA | 23062 | |
| Cabrillo Mortgage and Realty Services | | 3110 Camino Del Rio South #311 | | | San Diego | CA | 92108 | |
| Caffrey Corporation - Arivs, LLC | | 1930 N ARBOLEDA SUITE 117 | | | MESA | AZ | 85213 | |
| Cain, Demetria | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CAL CITIES MORTGAGE INC | | 10791 LOS ALAMITOS BLVD | | | Los Alamitos | CA | 90720 | |
| Cal Funding | | 35465 Dumbarton Ct. | | | Newark | CA | 94560 | |
| Cal Green Lending Inc | | 118 Howel Mountain Rd. | | | Angwin | CA | 94508 | |
| Calabrese, Anthony F. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CalCon Mutual Mortgage, LLC | | 3131 Camino Del Rio North Suite 1680 | | | San Diego | CA | 92108 | |
| Calculated Risk Analytics, LLC | | 4000 MacArthur Blvd., Suite 800 | | | Newport Beach | CA | 92660 | |
| California Consumer Lending | | 9122 Las Tunas Dr | | | Temple City | CA | 91780 | |
| California Department of Financial Protection and Innovation | Clothilde V. Hewlett, Commissioner | 320 West 4th Street, Suite 750 | | | Los Angeles | CA | 90013 | |
| California Financial Realty Inc. Choice Financial Group | | 5000 Birch Street Suite 3000 | | | Newport Beach | CA | 92660 | |
| California Home Finance and Real Estate Services | | 2525 Camino Del Rio S, 301 | | | San Diego | CA | 92108 | |
| California Home Finance and Real Estate Services | | 2525 Camino Del Rio S., Suite 225 | | | San Diego | CA | 92108 | |
| California Loan Associates Inc | | 5800 Stanford Ranch Road, Suite 320 | | | Rocklin | CA | 95765 | |
| California Mortgage Advisors, Inc | | 4304 Redwood Highway Suite 100 | | | San Rafael | CA | 94903 | |
| California Platinum Realty and Loans Inc | | 6303 OWENSMOUTH AVENUE 10TH FLOOR | | | Woodland Hills | CA | 91367 | |
| Caliver Beach Mortgage, LLC | | 500 Redland Court Suite 300 | | | Owings Mills | MD | 21117 | |
| CalNest Financial & Realty Corporation | | 43951 Boscell Road | | | Fremont | CA | 94538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caltex Funding, LP | | 1600 Airport Freeway #200 | | | Bedford | TX | 76022 | |
| Camacho, Jessica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Camarena-Flores, Erick | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cambridge Lending Group, Inc. | | 1020 Milwaukee Ave., Suite 232 | | | Deerfield | IL | 60015 | |
| Camelback Mortgage, LLC | | 3111 N Central Ave, Suite A101 | | | Phoenix | AZ | 85012 | |
| Cameron E. Robert dba Cameron - Hall Mortgage | | 2310 Eagle Crest | | | Grapevine | TX | 76051 | |
| Cameron, Cody A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cameron, Kelly | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Camino Real Mortgage Bankers | | 707 North Maclay Avenue Suite A | | | San Fernando | CA | 91340 | |
| Campbell, Sonja | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Campos Financial Corp. | | 15650 Devonshire St Suite 202 | | | Granada Hills | CA | 91344 | |
| Candor Technology, Inc. | | 3476 Dewitt Circle | | | THE VILLAGES | FL | 32163 | |
| Cane, Ann Marie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cannon-Merryman, Michelle A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Canon Signature Mortgage, LLC | | 715 Main Street | | | Canon City | CO | 81212 | |
| Canopy Mortgage, LLC dba Box Home Loans | | 380 Technology Court Ste. 200 | | | Lindon | UT | 84042 | |
| Capital City Home Loans, LLC | | 1255 Lakes Parkway Building 300, St. 300 | | | Lawrenceville | GA | 30043 | |
| Capital Financial Group, Inc. | | 846 South Main | | | Bountiful | UT | 84010 | |
| Capital First Mortgage, L.L.C. | | 277 Fairfield Road, Suite 104 | | | Fairfield | NJ | 07004 | |
| Capital Home Funding, LLC | | 45 STRATFORD RD | | | Newport News | VA | 23601 | |
| Capital International Financial, Inc. | | 395 Alhambra Circle Suite 200 | | | Coral Gables | FL | 33134 | |
| Capital Mortgage, LLC | | 1857 S. Millennium Way, Suite 100 | | | Meridian | ID | 83642 | |
| Capital Mortgage, LLC (broker) | | 1857 S. Millennium Way, Suite 100 | | | Meridian | ID | 83642 | |
| Capital Residential Mortgage LLC | | 8500 Leesburg Pike, Suite 510 | | | Vienna | VA | 22182 | |
| Capital Works Inc. dba Capital Works Mortgage | | 2079 w 44th ave | | | Denver | CO | 80211 | |
| Capitan, Leslie A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Capitol Coast Real Estate | | 333 UNIVERSITY AVE STE 200 | | | Sacramento | CA | 95825 | |
| Cappello, James E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CAPSILON | | 55 Second St Suite 500 | | | San Francisco | CA | 94105 | |
| Capstone Direct, Inc. | | 3285 Old Conejo Road | | | Thousand Oaks | CA | 91320 | |
| Capstone Mortgage Co., Inc. | | 1775 Massachusetts Avenue #4 | | | Lexington | MA | 02420 | |
| Capstone Mortgage Lending, LLC | | 11400 N Kendall Dr, Suite 106 | | | Miami | FL | 33176 | |
| CapView, Inc. | | 1980 Festival Plaza Drive, Suite 300 | | | Las Vegas | NV | 89135 | |
| Caraccio, Anthony V. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Careaga, Diego A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Careaga, Ian P. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carew, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carey Real Estate Inc | | 714 Howard Ave | | | Carson | CA | 90746 | |
| Carey, Christina R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carlin, Paul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carlos Angel Jaramillo | | 225 W. Hospitality Lane, Suite 201F | | | San Bernardino | CA | 92408 | |
| Carlton, Patrick | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carlton, Tiffany | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carmichael, Shannon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carmona, Lawrence T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carola III, Louis P. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carpenter, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carpenter, Larry | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carr Jr., Robert J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carrollton Bank | | 315 West Public Square | | | Carrollton | IL | 62016 | |
| Carter Jr., Wallace A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carter, Chelsi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carter, Nikkia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Carty, Diane M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CasaBella Financial Services, LLC | | 2658 SW Reilley Ave | | | Palm City | FL | 34990 | |
| Casanova, Lee Ann | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Casas Loans Corp | | 2333 Camino del Rio South Ste. 150 | | | San Diego | CA | 92108 | |
| Cascade Northern Mortgage Inc | | 7710 NE Greenwood Dr Ste-170 | | | Vancouver | WA | 98662 | |
| Case Financial Services, LLC | | 107 Whitney Avenue | | | N Haven | CT | 06510 | |
| Cash, Grady | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Casino, Melchor C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Casmia Holding, LLC | | 1319 S. Eastern Ave | | | Las Vegas | NV | 89104 | |
| Castellanos, Cameron | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Castillo, Rosa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Castle & Cooke Mortgage, LLC | | 13751 S Wadsworth Park Drive Suite 101 | | | Draper | UT | 84020 | |
| Castle & Cooke Mortgage, LLC 49 | | 49 Music Square West #502 | | | Nashville | TN | 37203 | |
| Castle & Cooke Mortgage, LLC 9005 | | 9005 Overlook Blvd | | | BRENTWOOD | TN | 37027 | |
| Castle & Cooke Mortgage, LLC 9051 | | 9051 W. KELTON LN #3 | | | Peoria | AZ | 85382 | |
| Castle Mortgage Corp. | | 11501 N. Cumberland Rd., Suite 300 | | | Fishers | IN | 46037 | |
| Castle Mortgage Corporation | | 5414 Oberlin Drive, Suite 375 | | | San Diego | CA | 92121 | |
| Castle, Catherine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Castro, Marc A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Catalina Ventures, Inc. | | 2852 East Coast Highway | | | Corona Del Mar | CA | 92625 | |
| Catalyst Mortgage | | 3013 Douglas Boulevard Suite 135 | | | Roseville | CA | 95661 | |
| Cathell, Deena D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cathy Jo Milligan | | 58 N. Ash Street | | | Ventura | CA | 93001 | |
| Causey, Jared | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cave, Christine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cavender, Crystal | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cayanan-Calma, Alma C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CBC Companies Inc dba FD Holdings, LLC dba Factual Data | | 5100 Hahns Peak Dr | | | LOVELAND | CO | 80538 | |
| CBC Mortgage Agency (Chenoa) | | 912 W. Baxter Dr. | Suite 150 | | South Jordan | UT | 84094 | |
| CBM Mortgage, Inc. | | 912 Hometown Way | | | Front Royal | VA | 22630 | |
| CCA Financial LLC | | 7275 Glen Forest Drive Suite 100 | | | Richmond | VA | 23226 | |
| CCM FUNDING GROUP LLC | | 2024 Austin Ave | | | Waco | TX | 76701 | |
| CDL Mortgage Services, Inc. | | 6524 Lonetree Blvd | | | Rocklin | CA | 95765 | |
| CDW LLC | | 200 N Milwaukee Avenue | | | VERNON HILLS | IL | 60061 | |
| Cedotal Mortgage Company | | 201 Canal Blvd | | | Thibodaux | LA | 70301 | |
| Celebrity Home Loans, LLC | | One Mid America Plaza, Suite 800 | | | Oakbrook Terrace | IL | 60181 | |
| Centennial Bank | | 620 Chestnut Street | | | Conway | AR | 72032 | |
| CenterBank | | 744 State Route 28 | | | Milford | OH | 45150 | |
| Centermac Realty, Inc. | | 640 North Diamond Bar Blvd | | | Diamond Bar | CA | 91765 | |
| CENTERSTATE BANK, NATIONAL ASSOCIATION | | 1101 First Street South | | | Winter Haven | FL | 33880 | |
| Central Coast Lending, Inc. | | 601 Morro Bay Blvd., Suite B | | | Morro Bay | CA | 93442 | |
| Central Group Mortgage LLC | | 7900 College Blvd # 130 | | | Overland | KS | 66210 | |
| Central Lending Services Inc. | | 301 Oxford Valley Rd, Suite 802A | | | Yardley | PA | 19067 | |
| Central Mortgage Funding, LLC | | 29777 Telegraph Rd, Suite 3090 | | | Southfield | MI | 48034 | |
| CEO Home Corp | | 5 Park Plaza Suite 1150 | | | Irvine | CA | 92614 | |
| CEO Home Corp. | | 19900 MacArthur Blvd., Suite 610 | | | Irvine | CA | 92612 | |
| CEO Lending LLC | | 11710 Meadow Falls Dr | | | Tomball | TX | 77377 | |
| Cephus, Rondale V. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cephus, Ronni | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cequina Jr., Joel L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cequina, Phounsouk | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cerrato, Freddy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cevic Funding Inc | | 16531 Bellflower Blvd | | | Bellflower | CA | 90706 | |
| CF Capital Group | | 1902 Wright Place, Suite 200 | | | Carlsbad | CA | 92008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CFT NV Developments, LLC | | 1160 North Town Center Drive, Suite 110 | | | Las Vegas | NV | 89144 | |
| CGAP, Inc. | | 125-10 Queens Blvd., Suite 316 | | | Kew Gardens | NY | 11415 | |
| Chaidez, Edlin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Challa, Madhava | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Chamberlain Mortgage Corporation | | 1934 Old Gallows Road Suite 350 | | | Vienna | VA | 22182 | |
| Chamberlain, Catherine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CHAMPION MORTGAGE COMPANY LLC | | 3152 Little Rd #206 | | | Trinity | FL | 34655 | |
| Champions Mortgage, LLC | | 10575 68th Ave Suite C2 | | | Seminole | FL | 33772 | |
| Chan, Peggy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Chance, Paul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CHAND Mortgage LLC | | 131 Market Street | | | Saddle Brook | NJ | 07663 | |
| Chaney, William | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Charles River Associates | | 1201 F Street, NW, Suite 800 | | | Wasington | DC | 20004 | |
| Charles, Cyllanna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Charter Mortgage LLC | | 500 Southland Drive, Suite 220 | | | Hoover | AL | 35226 | |
| Chaudhary, Naila | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Chavarria, Alex | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cherney, Nicholas C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cherry Creek Mortgage Co., Inc. | | 7600 East Orchard Rd. Suite #250-N | | | Greenwood Village | CO | 80111 | |
| Cherry Creek Mortgage, LLC | | 7600 East Orchard Rd., Suite #250-N | | | Greenwood Village | CO | 80111 | |
| Cherry Mortgage, LLC | | 1800 Jimmy Davis Hwy, Suite B | | | Bossier City | LA | 71112 | |
| Chew, John, Stephen | | 4322 Hidden Oaks Dr | | | Yorba Linda | CA | 92886 | |
| Chicago Financial Services, Inc. | | 1455 W. Hubbard St. Suite 200 | | | Chicago | IL | 60642 | |
| Chinta, Samuel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Chiotti, Ryan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Chiou, Steven H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chiusano, Joseph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CHOICE HOME MORTGAGE | | 9550 WARNER AVE STE 200 | | | Fountain Valley | CA | 92708 | |
| Choice Lending Corp. | | 12640 Hesperia Road Ste D | | | Victorville | CA | 92395 | |
| CHOU TEAM REALTY INC. dba MONSTER LOANS | | 25391 Commercentre Drive, Suite 200 | | | Lake Forest | CA | 92630 | |
| Christensen Financial, Inc. | | 860 N SR 434, Suite 1002 | | | Altamonte Springs | FL | 32714 | |
| Christopher, Janice R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Christopher, Taylor | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Chu & Associates, Inc. | | 3452 E Foothill Blvd Suite 530 | | | Pasadena | CA | 91107 | |
| CHUBB INDEMNITY INS COMPANY | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| CIBC Bank USA | | 120 South LaSalle Street | | | Chicago | IL | 60603 | |
| CIBM Bank | | 2913 West Kirby Avenue | | | Champaign | IL | 61821 | |
| Cigna Health & Life Insurance Co. | | 900 Cottage Grove Road | | | Bloomfield | CT | 06002 | |
| Cigna Healthcare | | P O BOX 644546 | | | Pittsburg | PA | 15264-4546 | |
| Cindy Kolari dba Affordable Real Estate Loans | | 10592 Combie Road | | | Auburn | CA | 95602 | |
| Ciras, LLC | M. Josh Petruniw | 99 W. Canal Street | | | Wabash | IN | 46992 | |
| CIS Financial Services, Inc. | | 851 North Military Street | | | Bexar | AL | 35570 | |
| CIS Financial Services, Inc. dba CIS Home Loans | | 818 Military Street South | | | Hamilton | AL | 35570 | |
| Cisco Systems Inc | | 170 West Tasman Dr. | | | SAN JOSE | CA | 95134 | |
| Cisco Webex, LLC | | 170 West Tasman Dr. | | | SAN JOSE | CA | 95134 | |
| Cities Home Mortgage Corp | | 2300 Lakeview Parkway, Suite 700 | | | Alpharetta | GA | 30009 | |
| CitiStar Mortgage LLC | | 3046 DEL PRADO BLVD S SUITE 2D | | | Cape Coral | FL | 33904 | |
| CITIZENS BANK & TRUST COMPANY | | 3110 ALMA HIGHWAY | | | Van Buren | AR | 72956 | |
| Citizens Bank & Trust Company of Vivian, Louisiana | | 120 W. Arkansas Ave. | | | Vivian | LA | 71082 | |
| CITRIX SYSTEMS, INC. | | 851 W. Cypress Creek Road | | | FORT LAUDERDALE | FL | 33309 | |
| City First Mortgage Services, LLC | | 750 South Main Street Suite 104 | | | Bountiful | UT | 84010 | |
| City Lending, Inc. | | 8150 Lessburg Pike # 405 | | | Vienna | VA | 22182 | |
| City of Stephenville | | 298 W. Washington | | | Stephenville | TX | 76401 | |
| City View Group, LLC dba CITY VIEW MORTGAGE | | 5940 S. RAINBOW BLVD, SUITE 4014 | | | Las Vegas | NV | 89118 | |
| Claims Recovery Financial Services, LLC | | 231 East Ave. | | | Albion | NY | 14411 | |
| Clark, Josh | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clarke, Mandisa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Class AMC Intermediate, Inc. | | 2600 Bellingham | | | TROY | MI | 48083 | |
| Class Valuation LLC aka JANUS AMC, LLC / Landmark | | 2600 Bellingham | | | TROY | MI | 48083 | |
| Classic Mortgage, L.L.C. | | 25 East Spring Valley Avenue, Suite 205 | | | Maywood | NJ | 07607 | |
| Clay Wells & Associates, Inc. | | 1945 SCOTTSVILLE RD, B-2, PMB 134 | | | Bowling Green | KY | 42104 | |
| Clay, Cheryl | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Clay, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Clay, Yvonne M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Claycomb, Diana | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Clear 2 Close Lending, LLC | | 1201 E Lake Shore Blvd | | | Kissimmee | FL | 34744 | |
| Clear Mortgage Lending, Inc. | | 2881 E. Oakland Blvd., Suite 420 | | | Fort Lauderdale | FL | 33306 | |
| CLEAR MORTGAGE, LLC | | 300 E HERSY ST., SUITE 10D | | | Ashland | OR | 97520 | |
| Clear Mountain Bank | | 160 Morgantown Street | | | Bruceton Mills | WV | 26525 | |
| ClearPath Lending | | 15615 Alton Parkway Suite 300 | | | Irvine | CA | 92618 | |
| Clemens, Thomas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Clements, Aubrey J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cleofe, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cleveland, Sharae L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Clevenger, Reba M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ClickUp | | 350 Tenth Ave 5th floor | | | SAN DIEGO | CA | 92101 | |
| Cliffco, Inc. | | 70 Charles Lindbergh Blvd., Suite 200 | | | Uniondale | NY | 11553 | |
| Clifford, Brittany | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Clift Enterprises Inc | | 803 Carlsborg | | | Sequim | WA | 98382 | |
| Clift Enterprises Inc. | | 803 Carlsborg Rd., Suite C | | | Sequim | WA | 98382 | |
| Cline, Susette | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CLM Mortgage, Inc | | 480 Wildwood Forest Dr, Ste 802 | | | Spring | TX | 77380 | |
| ClosingCorp Inc. | | 6165 Greenwich Drive Suite 300 | | | SAN DIEGO | CA | 92122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clover Key Financial LLC | | 7047 E Greenway Pkwy #160 | | | Scottsdale | AZ | 85254 | |
| CME Lending Group LLC | | 711 Plaza Drive | | | Chesterton | IN | 46304 | |
| CMS Mortgage Solutions Inc. | | 1612 Centerville Turnpike Suite 307 | | | Virginia Beach | VA | 23464 | |
| CNA EQUITY GROUP, INC A PROFESSIONAL CORPORATION | | 2303 Camino Ramon Ste 160 | | | San Ramon | CA | 94583 | |
| Coast2Coast Mortgage, LLC | | 11481 Old St Augustine Rd Suite 104 | | | Jacksonville | FL | 32258 | |
| Coastal Funding Corporation Inc. | | 216 South Palafox Place | | | Pensacola | FL | 32502 | |
| Coastal Funding SLC, Inc. | | 735 Tank Farm Road, Suite 210 | | | San Luis Obispo | CA | 93401 | |
| Coastal Lending Group, LLC | | 909 Ridgebrook Road, Suite 108 | | | Sparks | MD | 21152 | |
| Coastal Pacific Lending Inc. | | 1100 Town & Country Suite 1250 | | | Orange | CA | 92868 | |
| Coastal States Mortgage, Inc. | | 5 Bow Circle | | | Hilton Head Island | SC | 29928 | |
| Coello, Jonathan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Coester VMS | | 555 Quince Orchard Rd, Suite 650 | | | Gaithersburg | MD | 20878 | |
| Coggins, Kerrie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cognizant Technology Solutions U.S. Corporation | | 5001 Statesman Drive Suite 175 & 200 | | | IRVING | TX | 75063 | |
| Cole, Lola | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Coleman Jr., Eric R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Coleman, Keenan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Coleman, Kimberly | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Coleman, Wileese | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Collier, James P. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Colony Bank | | 302 S MAIN ST | | | FITZGERALD | GA | 31750 | |
| Colorado Division of Real Estate | Marcia Waters, Director | 1560 Broadway, Suite 925 | | | Denver | CO | 80202 | |
| Colorado Home Mortgage & Financial, Ltd. | | 5555 Erindale Dr, Ste 206 | | | Colorado Springs | CO | 80918 | |
| Colorado Lending Team LLC | | 1745 Shea Center Drive, Suite 400 | | | Hghlnds Ranch | CO | 80129 | |
| Colorado One Mortgage, LLC | | 7950 S Lincoln Street #115 | | | Littleton | CO | 80122 | |
| Colquitt, Taquilla | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colten Mortgage, LLC | | 6021 S Syracuse Way, Suite 104 | | | Greenwood Village | CO | 80111 | |
| Columbus Capital Lending, LLC | | 9955 N Kendall Drive | | | Miami | FL | 33176 | |
| Colunge, Nuvia A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Combs, Stacy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Comcast | | PO 6505 | | | Chelmsford | MA | 01824 | |
| Comergence Compliance Monitoring, LLC | | 25910 Acero Suite #260 | | | MISSION VIEJO | CA | 92691 | |
| Commercial & Investment Networks of S FL, LLC | | 2650 GREENWOOD TERRACE G215 | | | Boca Raton | FL | 33431 | |
| Commodity Futures Trading Commission | | Three Lafayette Centre | 1155 21st Street NW | | Washington | DC | 20581 | |
| Commonfund Mortgage Corp | | 717 Erie Boulevard West | | | Syracuse | NY | 13204 | |
| Commonwealth Mortgage of Texas LP | | 11133 Interstate 45 South, Suite 310 A | | | Conroe | TX | 77302 | |
| Commonwealth of Massachusetts, Division of Banking | | 1000 Washington Street | 10th Floor | | Boston | MA | 02118-6400 | |
| Commonweathl USA Settlements, LLC | | 4 Penn Center West, Suite 400 | | | Pittsburg | PA | 15276 | |
| Community First National Bank | | 215 S. Seth Child Road | | | Manhattan | KS | 66502 | |
| Community Heights Funding, Inc | | 1475 w 114th st | | | Cleveland | OH | 44102 | |
| Community Mortgage Corporation | | 142 Timber Creek Dr | | | Cordova | TN | 38018 | |
| Community Mortgage Lending Corporation | | 5743 Wilkie Drive Suite 3 | | | Fort Wayne | IN | 46804 | |
| Community Mortgage, LLC Community Mortgage Advisors LLC | | 19045 E Valley View Parkway, Suite F | | | Independence | MO | 64055 | |
| Community West Mortgage LLC | | 9200 W. Cross Drive Suite 330 | | | Littleton | CO | 80123 | |
| Compass Analytics | | 5800 Tennyson Parkway Ste 450 | | | PLANO | TX | 75024 | |
| Compass Mortgage, Inc. | | 27755 Diehl Rd Suite 100 | | | Warrenville | IL | 60555 | |
| Competitive Lending LLC | | 19634 Biscayne Bay Drive | | | Boca Raton | FL | 33498 | |
| Complete Funding Financial Services, Inc. | | 7560 S Dome Peak | | | Littleton | CO | 80127 | |
| Complete Mortgage LLC | | 2205 Hollywood Blvd. | | | Hollywood | FL | 33020 | |
| Computershare Holdings Inc. | | 250 Royal Street | | | CANTON | MA | 02021 | |
| Computershare Mortgage Services, LLC dba Computershare Loan Services | | 8742 Lucent Blvd., Ste. 300 | | | Highlands Ranch | CO | 80129 | |
| Computershare Valuation Services LLC | | 250 Royal Street | | | CANTON | MA | 02021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comte, Brenda | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Concierge Mortgage, LLC | | 11350 McCormick Road, Suite 405 | | | Hunt Valley | MD | 21031 | |
| Concord Mortgage Inc. | | 430 W. Main Street | | | Brighton | MI | 48116 | |
| Concord One Financial, LLC | | 5 Christy Drive, Suite 202 | | | Chadds Ford | PA | 19317 | |
| CONCUR TECHNOLOGIES, INC. | | 601 108th Ave NE Suite 1000 | | | BELLEVUE | WA | 98004 | |
| Congressional Bank | | 4445 Willard Avenue 10th Floor | | | Chevy Chase | MD | 20815 | |
| Connecticut Department of Banking and Consumer Credit | Carmine T. Costa, Division Director | 260 Constitution Plaza | | | Hartford | CT | 06103 | |
| CONNELL INVESTMENTS INC | | 3200 LA CRESCENTA AVENUE #202 | | | Glendale | CA | 91208 | |
| Conner, Jeff | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CONSOLIDATED ANALYTICS, INC. | | 1500 S. DOUGLAS ROAD STE 110B | | | ANAHEIM | CA | 92806 | |
| Consolidated Information Services Solutions, LLC dba UniversalCIS | | 370 Reed Rd Suite 100 | | | BROOMALL | PA | 19008 | |
| Constant Investments, Inc. | | 14241 Firestone Blvd., Suite 210 | | | La Mirada | CA | 90638 | |
| Consumer First Mortgage, Inc. | | 511 Energy Center Boulevard Suite 702 | | | Northport | AL | 35473 | |
| Consumer Real Estate Finance Co | | 115 NE 3Rd Ave #601 | | | Fort Lauderdale | FL | 33312 | |
| Consumer Real Estate Finance Co. | | 330 SW 2nd Street. #111 | | | Fort Lauderdale | FL | 33312 | |
| Consumers National Bank | | 614 E Lincoln Way | | | Minerva | OH | 44657 | |
| Continental Funding Corp. | | 7 Cabot Place | | | Stoughton | MA | 02072 | |
| Continental Mortgage Bankers, Inc. | | 1025 Old Country Road, Suite STR4 | | | Westbury | NY | 11590 | |
| Contour Mortgage Corporation | | 990 Stewart Avenue Suite 660 | | | Garden City | NY | 11530 | |
| Contreras, Ivory D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CONVERGE POINT INC. | | 1810 SNAKE RIVER RD | | | KATY | TX | 77449 | |
| Convoy Home Loans, Inc. | | 2100 East Grand Ave., Suite 145 | | | El Segundo | CA | 90245 | |
| Coomer, Kristye | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cooper, Cathy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cooper, James W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cooper, Kierra | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cooper, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cooper, Noel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cooper, Raven | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Copiague Funding Corp. | | 325 E Sunrise Highway | | | Lindenhurst | NY | 11757 | |
| Copperstate Home Loans, LLC | | 2432 W Peoria Ave, Suite 1121 | | | Phoenix | AZ | 85029 | |
| Cordova, David | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Core Financial Inc. | | 4012 Cortez Rd. W., Ste. # 2202 | | | Bradenton | FL | 34210 | |
| Core Mortgage Services, LLC | | 1840 North Atherton St | | | State College | PA | 16803 | |
| Corelogic Credcom LLC | | 1550 PEACHTREE STREET NW | | | Atlanta | GA | 30309 | |
| Corelogic Information Solutions | | 4 First American Way | | | Santa Ana | CA | 92707 | |
| Corelogic Solutions, LLC | | 40 Pacifica, Suite 900 | | | Irvine | CA | 92618 | |
| CoreLogic, Inc. | | PO BOX 847070 | | | DALLAS | TX | 75284 | |
| Cornerstone Bank | | 6000 Midlantic Dr Suite 120S | | | Mount Laurel | NJ | 08054 | |
| Cornerstone Home Lending, Inc. | | 1177 West Loop South, Suite 700 | | | Houston | TX | 77027 | |
| Cornerstone Home Lending, Inc. (WNQM) | | 1177 West Loop South, Suite 700 | | | Houston | TX | 77027 | |
| Cornerstone Mortgage Services, Inc. | | 16220 Frederick Rd., Suite 510 | | | Gaithersburg | MD | 20877 | |
| Corporate / Financial Litigation Section | Commercial Litigation Branch | Civil Division | U.S. Department of Justice | | Washington | DC | 20530 | |
| Corporate Capital LLC | | 610 Uptown Blvd, Suite 2000 | | | Cedar Hill | TX | 75104 | |
| Corporate Investors Mortgage Group, Inc. | | 1300 Environ Way | | | Chapel Hill | NC | 27517 | |
| CORPORATION SERVICE COMPANY | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Corron, Carolyn A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cortez Jr., Pete | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cortez, Luis Ricardo | | 3761 N FERNWOOD AVE | | | Rialto | CA | 92377 | |
| Cortina, Diana E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Corvus of Charlotte LLC | | 815 W Weed St | | | Chicago | IL | 60642 | |
| Cothran, Melissa A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cothran, Tamara N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cotte, Augusto | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CountryFirst Mortgage Inc. | | 20860 N. Tatum Blvd, Suite 300 | | | Phoenix | AZ | 85050 | |
| CountryFirst Mortgage, Inc. | | 20860 N. Tatum Blvd Suite 300, Office 311 | | | Phoenix | AZ | 85050 | |
| County Bank | | 116 W. Broadway | | | Brunswick | MO | 65236 | |
| Covarrubias, Lorena | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Covenant Loan Funding Corporation | | 6303 Owensmouth Ave., 10th Floor | | | Woodland Hills | CA | 91367 | |
| Covius Holdings, Inc. dba Covius Mortgage Solutions, LLC. | | 720 S. Colorado Blvd. Suite 200 | | | GLENDALE | CO | 80246 | |
| Cox | | 6205- B Peachtree Dunwoody Road NE | | | Atlanta | GA | 30328 | |
| Cox, Christopher D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cox, Sarah | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CR Funding, Inc. | | 433 Standard Street | | | El Segundo | CA | 90245 | |
| CRA INTERNATIONAL INC | | 200 Clarendon St. | | | BOSTON | MA | 02116 | |
| Cracchiolo, Polly | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Craft, Julia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Craftifi LLC | | 60 Thorpe Street | | | Fairfield | CT | 06824 | |
| Cramer, Timothy J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Crampton, Peter | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Crane, Peter | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Crane, Terence | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Crawford I, Amberlee C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Crawford, Lucinda | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CRAWFORD, WILBERT, JEROL | | 16500 HAWTHORNE BLVD, SUITE B | | | Lawndale | CA | 90260 | |
| Credence Funding Corporation | | 1202 Technology Drive, Suite A | | | Aberdeen | MD | 21001 | |
| Credit Plus, Inc. | | 31550 Winterplace Parkway | | | SALISBURY | MD | 21804 | |
| Credit Risk Solutions LLC FKA Altavera Mortgage Services, LLC | | 8670 Wolff Court Suite 250 | | | WESTMINSTER | CO | 80031 | |
| Credit Suisse Securities (USA) LLC | | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| Credit Union of Georgia | | 3048 Eagle Drive | | | Woodstock | GA | 30189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creek, Patrick S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Creek, Peyton | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Creekside Mortgage Services, Inc. | | 1235 Boardman Canfield Rd, Suite 1 | | | Boardman | OH | 44512 | |
| CRESTICO, INC. | | 22935 Ventura Blvd., Suite 201 | | | Woodland Hills | CA | 91364 | |
| Crestone Mortgage | | 8510 MADISON AVE STE F | | | Fair Oaks | CA | 95628 | |
| Cristina Ortiz and David Pagan | Daniel, Edelman, Latturner & Goodwin LLC | 20 S. Clark St., Ste. 1500 | | | Chicago | IL | 60603 | |
| CRLB LLC | | 6180 Brent Thurman Way, Ste 200-A | | | Las Vegas | NV | 89148 | |
| Cross Keys Bank | | 307 Plank Road | | | St. Joseph | LA | 71366 | |
| Cross, Jason A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Crossfire Financial Network, Inc. | | 9350 Sunset Drive (SW 72 Street) Ste 270 | | | Miami | FL | 33173 | |
| Crossman, Steven | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| CROWDER MORTGAGE INC. | | 1003 Signature Cir | | | Longmont | CO | 80504 | |
| Crowley, Carl | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Crowley, Carol C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cruz, Dana J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cruz, Malaika | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Crystal Funding, Inc. | | 2 Great Elm Ct. | | | Potomac | MD | 20854 | |
| CSI Century Services Inc. | | 3421 Lena Raechel Circle | | | Dacula | GA | 30019 | |
| CT Corporation System | | 111 Eighth Avenue, 13th Floor | | | New York | NY | 10011 | |
| CT Corporation System | | 28 Liberty Street | | | New York | NY | 10005 | |
| CTC FINTECH LLC | | 3049 NW 107th Ave STE 28877 | | | Doral | FL | 33172 | |
| CTC Funding & Mortgage Inc | | 2501 WINDY HILL RD Suite 230 | | | Marietta | GA | 30067 | |
| CTC Mortgage Company LLC | | 4803 PGA Blvd., Ste. B | | | Palm Beach Gardens | FL | 33418 | |
| Cuadrado, Alena | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cubbison Enterprises, Inc. dba PACFI | | 10332 W Ustick Rd | | | Boise | ID | 83704 | |
| Culpepper, Travis | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cummings, Kewanis D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Curiel Appraisal Service | | PO Box 13002 | | | El Paso | TX | 79913 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Curinos, LLC | | 1990 Main Street Suite 750 | | | Sarasota | FL | 34232 | |
| Curley, Brendan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cushingberry, Felicia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Cushman & Wakefield US, Inc. | | One East Pratt Street | Suite 700 | | Baltimore | MD | 21202 | |
| Custom Lending, Inc. | | 7120 E. Orchard Rd. Suite 400 | | | Centennial | CO | 80111 | |
| Customer Service Mortgage Corporation | | 4353 Park Terrace Dr, 100 | | | Westlake Village | CA | 91361 | |
| Customers (LOC) - Sponsor Guarantee | Scott Goodwin | 40 General Warren Blvd. | | | Malvern | PA | 19355 | |
| Customers Bank | Scott Goodwin | 3705 Quakerbridge Rd., Ste. 100 | | | Hamilton | NJ | 08619 | |
| Customers Bank (Repo) | Scott Goodwin | 40 General Warren Blvd. | | | Malvern | PA | 19355 | |
| Cuthrell, David, Michael | | 17584 Cerro Verde Drive | | | Yorba Linda | CA | 92886 | |
| Cygnus Corporate Services | | 625 THE CITY DRIVE SOUTH, SUITE 360 | | | Orange | CA | 92868 | |
| Cypress Mortgage Corporation | | 824 W. Superior St. 207 | | | Chicago | IL | 60642 | |
| Cypress Realty Group, Inc | | 2131 Palomar Airport Road, Suite 229 | | | Carlsbad | CA | 92011 | |
| D&M Enterprise Group | | 88 West Front Street | | | KEYPORT | NJ | 07735 | |
| Dabney, Kimberly | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dadkhah, Jade M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Daiwa Capital Markets America Inc. | | 32 Old Slip | 14th Floor | | New York | NY | 10005 | |
| Dale, Bryan J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dane Residential Mortgage Inc | | 21066 Sharmila | | | Lake Forest | CA | 92630 | |
| Daniels Interests Inc. | | 14301 Echo Bluff | | | Austin | TX | 78737 | |
| Daniels-Price, Shelonda | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Danny Velazquez, P.A. | | 1500 Weston Rd, Suite 200-13 | | | Weston | FL | 33326 | |
| Danos Capital LLC | | 12555 SW Hall Blvd | | | Portland | OR | 97223 | |
| Darce Financial, Inc | | 2604 NW 53 drive | | | Boca Raton | FL | 33496 | |
| Darien Oien | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Darling, Steven Mark | | 10444 Timberlane Way | | | Santee | CA | 92071 | |
| Darrigan, Diana | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| DAS Acquisition Company, LLC | | 12140 Woodcrest Executive Drive, Suite 150 | | | Saint Louis | MO | 63141 | |
| DAS Acquisition Company, LLC | | 12140 Woodcrest Executive Drive Ste. 150 | | | St. Louis | MO | 63141 | |
| Datawatch Systems, Inc. | | 4401 East-West Highway Suite 510 | | | BETHESDA | MD | 20814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daugherty, Jacob | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davala, Jacquelyn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dave, Sheena | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| David Dee Basket | | 1150 Prarie Wind Blvd. | | | Stephenville | TX | 76401 | |
| David Pellegrino | | 2570 Hillcrest Road | | | Quakertown | PA | 18951 | |
| David Steinberg dba Summit Funding | | 7030 137 Street | | | Kew Gardens Hills | NY | 11367 | |
| David, Josh | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davidson, Sherri L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davies Jr., James H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, Aaron | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, Christopher N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, Gerard | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, Jeff | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, Jeff T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, Joseph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, Justin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, Katrina L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, Keith | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, Keli | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, Michael D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, Tracy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis, William M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Davis-Fernandez, Thomas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Day, Elizabeth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Day, Kyle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Day, Lynn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| DBSync LLC | | 750 Old Hickory Blvd., Ste. 150 | | | Brentwood | TN | 37027 | |
| DC Funding Group dba Clear Point Mortgage | | 9245 Laguna Springs Dr, Suite 200 | | | Elk Grove | CA | 95758 | |
| De Castro, Sharon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dean, Paul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dearing, Cynthia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| DeBacker, William | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| DeBard, Davis | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| DeCaire, Rhiannon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dedicated Mortgage Solutions, Inc. | | 600 W. Market Street | | | Baltimore | OH | 43105 | |
| Deen, Kenneth S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| DeGuzman, Victor | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dehr, William | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| DEL FINANCIAL,INC | | 11508 ROSECRANS AVE | | | Norwalk | CA | 90650 | |
| DEL MAR COMPUTER CORP. | | 6823 Korite Place | | | CARLSBAD | CA | 92009 | |
| Del Norte Bank A Savings & Loan Association | | 705 Grand Avenue | | | Del Norte | CO | 81132 | |
| Del Rosario, Teresa C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Delaney, Mary E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Delaware Attorney General | Attorney General | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | | Wilmington | DE | 19801 | |
| Delaware Office of the State Bank Commissioner | Robert A. Glen, Commissioner | 1110 Forrest Avenue | | | Dover | DE | 19904 | |
| Delaware Secretary of State | Franchise Tax | 401 Federal Street | PO Box 898 | | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd, Suite 100 | | | Dover | DE | 19904 | |
| DeLeo, Joseph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Delmar Financial Company | | 1066 Executive Parkway, Suite 100 | | | St. Louis | MO | 63141 | |
| Demetria Cain | Anthony J. Hall | The Leach Law Firm | 1950 Lee Road, Ste. 213 | | Winter Park | FL | 32789 | |
| DeMorett Enterprises, Inc. | | 419 Bush Street | | | Red Wing | MN | 55066 | |
| Dennis Schmal | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denton, Jimmie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Department of Agriculture | Joaquin Tremols, Director | 1400 Independence Avenue, SW | | | Washington | DC | 20205 | |
| Department of Housing and Urban Development | Federal Housing Administration | Volky A. Garcia, Director of Lender Approval | 400 7th Street SW | | Washington | DC | 20024 | |
| Department of Justice | | 950 Pennsylvania Ave NW | | | Washington | DC | 20530 | |
| Department of Veterans Affairs | VA Regional Loan Center | 6900 Almeda Road | | | Houston | TX | 77030 | |
| DePasquale, Robert | | 32 Pershing Avenue | | | Stamford | CT | 06905 | |
| DePinto, Frank | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Desert Equity Lending, LLC | | 11995 N. 139Th. Pl | | | Scottsdale | AZ | 85259 | |
| Desir, Jerry | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Desrochers, Jacques | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Destiny Mortgage Group, Inc. | | 606 Bosley Avenue, Ste E 1st Floor | | | Towson | MD | 21204 | |
| Deutsche Bank | Christopher Corcoran | 1 Columbus Circle | | | New York | NY | 10019 | |
| Deutsche Bank National Trust Co. | | 1761 East St. Andrew Place | 2nd Floor | | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Co. | | 3 Park Plaza | 16th Floor | | Irvine | CA | 92614 | |
| Deutsche Bank National Trust Co. | | 60 Wall Street | | | New York | NY | 10005 | |
| Developers Mortgage Company | | 2700 E. Dublin-Granville Road, Suite 460 | | | Columbus | OH | 43231 | |
| DG PINNACLE FUNDING LLC | | 782 NW 42 Ave Ste 450 | | | Miami | FL | 33126 | |
| DHL MORTGAGE INC. | | 4154 ERINDALE DRIVE | | | North Fort Myers | FL | 33903 | |
| Diamond Appraisals, LLC | | 3602 Guardsman Ln. | | | North Las Vegas | NV | 89032 | |
| Diamond Mortgage Services, Incorporated | | 17 Trescott Street | | | Taunton | MA | 02780 | |
| Diamond Residential Mortgage Corporation | | 582 Oakwood Ave | | | Lake Forest | IL | 60045 | |
| Diaz, Damaso | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Diaz, Kenneth W. | | 34119 thistlewood avenue | | | Murrieta | CA | 92563 | |
| Diaz, Sonja | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dick, Jonathan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Diec, Mimi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Digital Mortgage, LLC | | 1122 LADY ST. SUITE # 249 | | | Columbia | SC | 29201 | |
| Dimension Mortgage Corp. | | 1000 SKOKIE BLVD Suite 570 | | | WILMETTE | IL | 60091 | |
| Dimensions Mortgage, LLC | | 777 Cleveland Avenue suite 101 | | | Atl | GA | 30315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dimick, Walter | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Direct Lenders, LLC | | 1600 Kennesaw Due West Road Suite 610 | | | Kennesaw | GA | 30152 | |
| Direct Lending Group, Inc. | | 3443 Deltona Blvd | | | Spring Hill | FL | 34606 | |
| Direct Mortgage Investors, Inc. | | 150 S Pine Island Rd Suite 300 | | | Plantation | FL | 33324 | |
| Direct Mortgage Investors, Inc. | | 150 S Pine Island Road, Suite 300 | | | Plantation | FL | 60453 | |
| Directions Equity, LLC | | 2915 W Bitters Road Suite 102 | | | San Antonio | TX | 78248 | |
| Directors Mortgage Inc. | | 4550 SW KRUSE WAY STE 275 | | | LAKE OSWEGO | OR | 97035 | |
| Discount Loan Brokers, Inc. | | 6307 Deerbrook Road | | | Oak Park | CA | 91377 | |
| Disler, Gregory | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Disney Financial Corporation | | 3527 Paseo Salamoner | | | La Mesa | CA | 91941 | |
| Distinctive Mortgages, LLC | | 13754 Frontier Court, Suite 107 | | | Burnsville | MN | 55337 | |
| District of Columbia Department of Insurance, Securities and Banking | Karima M. Woods, Commissioner | 1050 First Street, NE 801 | | | Washington | DC | 20002 | |
| District of Columbia. Departmemt of Insurance, Securities & Banking | | 810 First Street, NE | Suite 701 | | Washington | DC | 20002 | |
| Diversified Home Mortgage Inc | | 2200 Post Oak Blvd, Ste. 1000 | | | Houston | TX | 77056 | |
| Divine Financial Services Corp | | 2008 SE 27TH DR SUITE 204-A | | | Homestead | FL | 33035 | |
| Divita Home Finance, Inc. | | 1610 Tiburon Blvd Suite 102 | | | Tiburon | CA | 94920 | |
| DKF Enterprise, Inc. Homestead Mortgage | | 8155 Gladys Ave Ste 100 | | | Beaumont | TX | 77706 | |
| DMG Tulsa, LLC | | 5120 GAILLARDIA CORPORATE PLACE | | | Oklahoma City | OK | 73142 | |
| DMS Capital, Inc. | | 1662 Hillhurst Avenue, Suite A | | | Los Angeles | CA | 90027 | |
| Do, Khoa | | 17150 Newhope St, Suite 215 | | | Fountain Valley | CA | 92708 | |
| Do, Paul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dobrzanski, John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dobynes, Paul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dodd, Andre | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dodd, Crystal | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dogru, Deniz | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Doil Kim, Inc. dba The Mortgage Marketplace, Inc. | | 510 W. Northwest Highway | | | Mount Prospect | IL | 60056 | |
| DOJ & HUD | | | | | | | | |
| Donald Uhler Paulino | | 1731 Hasti Acres Dr Suite 208 # 9 | | | Bakersfield | CA | 93309 | |
| Donnan, Terri L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Donnell, Vontrae | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Doordash, Inc. | | 3003 2nd Steeet, South Tower, Suite 800 | | | San Francisco | CA | 94107 | |
| DORADO REALTY and INVESTMENTS LLC dba DORADO MORTGAGE FINANCE | | 200 W CLEMENTS | | | Odessa | TX | 79761 | |
| Doran, Vincent | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dorsey, Linda | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| DOSS Home Loans, LLC | | 1300 McGowen Street | | | Houston | TX | 77004 | |
| Doss, Jeffrey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dotzauer, Anastasia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| DoublePositive Marketing Group, Inc. | | 1111 LIGHT STREET Suite 350 | | | BALTIMORE | MD | 21230 | |
| Douglas, Cindy N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dousa, Gregory | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dowell, Wakenna S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Downs, Vanessa C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Draper, Judd | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| DRC Mortgage Lending, LLC | | 359 Belle Terre Blvd, Suite #2 | | | Laplace | LA | 70068 | |
| Drew Mortgage Associates, Inc. | | 196 Boston Turnpike Road | | | Shrewsbury | MA | 01545 | |
| Dues, Regina N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Duffek, Sharon L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| duFief, Claire | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duggirala, Swarna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Duke Energy | | 400 S Tryon | | | Charlotte | NC | 28285 | |
| Duke Energy | | P.O. Box 70516 | | | Charlotte | NC | 28272 | |
| Dumke, Jason | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dunbar, Daniel D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dunlap, Thomas R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dunn, Kendra | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Duran, Joshua M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Durand, Beth A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Durand, Jessica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Durand, Justin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Durante, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Durruthy, Tauny | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dwayne Lewis Figari + Davenport LLC | | 901 Main Street, Ste. 3400 | | | Dallas, TX 75202 | TX | 75202 | |
| Dyer, Jeanna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Dytrix, Inc | | 155 Inverness Dr suite a | | | BLUE BELL | PA | 19422 | |
| E 3 Mortgage Corp | | 950 Peninsula Corporate Circle, Suite 1005 | | | Boca Raton | FL | 33487 | |
| E Mortgage Capital, Inc. | | 939 E Santa Ana Blvd | | | Santa Ana | CA | 92701 | |
| E MORTGAGE HOME LOANS, INC | | 1111 Sixth Avenue Suite #300 | | | San Diego | CA | 92101 | |
| Eagle Funding Corporation | | 7625 Sunrise Blvd, Suite 209 | | | Citrus Heights | CA | 95610 | |
| EAST CAPITAL FUNDING LLC | | 1784 McDermott Dr, Suite 110 | | | Allen | TX | 75013 | |
| East Coast Capital Corp. | | 25 Melville Park Road Suite 200 | | | Melville | NY | 11747 | |
| East Coast Mortgage and Financial Services, Inc. | | 540 Pennsylvania Avenue, Suite 230 | | | Fort Washington | PA | 19034 | |
| East Coast Mortgage Lenders, Inc. | | 3228 SW Martin Downs Blvd, #1 | | | Palm City | FL | 34990 | |
| Eastborn Home Mortgage Inc. | | 19 East Main Street Suite D-1 | | | Moorestown | NJ | 08057 | |
| Eastep, Robert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Easy Apps Mortgage, Inc. | | 1044 Central St., Suite 202 | | | Stoughton | MA | 02072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASY AZ MORTGAGE, LLC | | 2501 E SHANNON ST | | | Gilbert | AZ | 85295 | |
| Easy Financial Service, Inc. | | 2120 Springwater Dr. | | | Fremont | CA | 94539 | |
| Easy Mortgage Solutions Inc | | 2141 Norma Ct | | | Oxnard | CA | 93036 | |
| Echeverria, Deborah | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Echols, Kristine C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ecom Mortgage, Inc. | | 225 W Valley Blvd, Ste H-133 | | | San Gabriel | CA | 91776 | |
| Economic Research Institute, Inc. | | 111 Academy Dr. Suite 270 | | | Irvine | CA | 92617 | |
| Eddie De Leon dba Premier Mortgage Capital | | 6117 BROCKTON AVE STE 104 | | | Riverside | CA | 92506 | |
| Edgcombe, Christopher | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Edge Home Finance Corporation | | 4510 W 77th Street Suite 365 | | | Edina | MN | 55435 | |
| Edgewater Funding Inc | | 18270 SW Boones Ferry Rd #4 | | | Portland | OR | 97224 | |
| Edison Mortgage Group, Inc | | 1222 SE 47th Street | | | Cape Coral | FL | 33904 | |
| Edwards, Ema | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Edwards, Lisa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Eerdmans, Melinda | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Efinity Financial Inc. | | 1901 Central Drive, Ste. 612 | | | Bedford | TX | 76021 | |
| EG Mortgage Group LLC dba EG Home Loans | | 400 Renaissance Center, Suite 2600 | | | Detroit | MI | 48243 | |
| Eglobaltech | | 1900 Gallows Road Suite 800 | | | Vienna | VA | 22182 | |
| Ehiem, Kerry | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ehrlich, Dean | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Eid, Lia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Eiring, Jeffrey R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ekkati, Tharun R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ekstrom, Carl E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| El Paso Electric | | PO Box 982 | | | El Paso | TX | 79960 | |
| El Paso XCS, LLC dba Xpress Cleaning Services | | 3508 Gateway East Blvd. | | | El Paso | TX | 79905 | |
| Elam, Tameka | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elcap Mortgage, Inc. | | 800 Battery Ave SE, Suite 100 | | | Atlanta | GA | 30339 | |
| eLearning Brothers | | 732 E UTAH VALLEY DRIVE, SUITE 100 | | | American Fork | UT | 84003 | |
| Electro-artel Enterprises LLC | | 11331 siamese lane | | | Sugar Land | TX | 77478 | |
| Electrum Financial PLLC | | 28421 N Rio Mountain Ct | | | Scottsdale | AZ | 85262 | |
| ELEGANT LOANS | | 5811 Memorial Hwy #201 | | | Tampa | FL | 33615 | |
| E-LENDING INC. | | 4505 Somerset lane | | | Kent | WA | 98032 | |
| Elev8 Mortgage, LLC | | 1777 SW Chandler Ave #208 | | | Bend | OR | 97702 | |
| Elite Mortgage Company, LLC | | 1370 South 400 East | | | N Salt Lake | UT | 84010 | |
| ELITE MORTGAGE SOURCE, LLC | | 1439 SW 54th Terrace | | | Cape Coral | FL | 33914 | |
| Elkin, Darcy J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Elliott Jr., Sidney | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Elliott, Jonathan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ellis III, Griffith T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ellis, Michael W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ellison, Christina Marie DBA Ellison Lending | | 635 Central Avenue | | | San Francisco | CA | 94117 | |
| Ellison, Nicole | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Elo Group Inc | | 1274 Earlton Lane | | | Lincoln | CA | 95648 | |
| Elo Group Inc | | 2557 Mariani Way | | | Lincoln | CA | 95648 | |
| Emahiser Jr., Eugene R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Embassy Funding, LLC | | 216 Congers Road, Suite 3-A | | | New City | NY | 10956 | |
| Embrace Home Loans, Inc. | | 25 Enterprise Center | | | Middletown | RI | 02842 | |
| Emerald Mortgage Corp. | | 408 Northwest Highway | | | Fox River Grove | IL | 60021 | |
| Emery Financial, Inc. | | 625 Kings Road | | | Newport Beach | CA | 92663 | |
| Emet Lending Group, Inc. | | 2601 Saturn St. Ste. 200 | | | Brea | CA | 92821 | |
| EMM Loans, LLC dba E MORTGAGE MANAGEMENT, LLC. | | 1950 Route 70 East Suite 300 | | | Cherry Hill | NJ | 08003 | |
| EMortgage Lending, Inc. | | 4380 Bonita Rd. | | | Bonita | CA | 91902 | |
| Empire Appraisal Services, LLC | | PO Box 2157 | | | Misson Viejo | CA | 92690 | |
| Empire Home Loans, Inc. | | 4401 Hazel Ave., Suite 135 | | | Fair Oaks | CA | 95628 | |
| EMPIRE STATE BANK | | 2047 Victory Blvd | | | Staten Island | NY | 10314 | |
| Encompass Lending Group, LP. | | 23108 Seven Meadows Parkway, Suite 100 | | | Katy | TX | 77494 | |
| Endeavor Capital, LLC | | 14897 Clayton Road | | | Chesterfield | MO | 63017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Endow, Fred | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ENDURANCE AMERICAN INS COMPANY | | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| English Jr., Charles | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| English, Anthony S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| English, Elizabeth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ennen, Deborah S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ennis, Miyone | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Enter Home Mortgage, LLC | | 1701 N. Emerald Dr | | | Prescott | AZ | 86301 | |
| Entra Title, LLC | | 2101 NE 26th Street Suite 102 | | | WILTON MANORS | FL | 33305 | |
| Entrust Financial Corporation | | 6125 Luther Lane, #412 | | | Dallas | TX | 75225 | |
| Envision Bank | | 129 North Main Street | | | Randolph | MA | 02368 | |
| Envision Finance & Mortgage, Inc | | 55 N 775 E | | | Tremonton | UT | 84337 | |
| Envoy Mortgage Ltd | | 10496 Katy Freeway, Suite 250 | | | Houston | TX | 77043 | |
| Envoy, Inc. | | 410 Townsend Street | | | SAN FRANCISCO | CA | 94107 | |
| EON Mortgage Group Inc. | | 950 Skokie Blvd. Suite 204 | | | Northbrook | IL | 60062 | |
| EP SSS Investments, LLC | | 11380 Montwood | Suite A10 | | El Paso | TX | 79936 | |
| Epic Finance LLC | | 751 SW Puffin St. | | | Oak Harbor | WA | 98277 | |
| Epic Mortgage Inc | | 3728 Prairie Avenue | | | Brookfield | IL | 60513 | |
| EPLANET MORTGAGE LLC | | 15250 Ventura Blvd. #1018 | | | Sherman Oaks | CA | 91403 | |
| ePlus Technology | | 13595 Dulles Technology Dr | | | HERNDON | VA | 20171 | |
| Epperson, Kimberly | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| EQUIBOX MORTGAGE, INC. | | 11050 Artesia Blvd., Suite A | | | Cerritos | CA | 90703 | |
| Equifax Information Services, LLC | | 11432 Lackland Rd | | | SAINT LOUIS | MO | 63146 | |
| EquiLane Lending LLC | | 3190 S. Wadsworth Blvd. Suite 200 | | | Lakewood | CO | 80227 | |
| Equinox Home Financing Inc. | | 17291 Irvine Blvd. Suite 400 | | | Tustin | CA | 92780 | |
| Equity Express Mortgage Corporation | | 3850 Bird Rd #403 | | | Coral Gables | FL | 33146 | |
| Equity Home Mortgage LLC | | 100 Enterprise Drive, Suite 300, Office 346 | | | Rockaway | NJ | 07866 | |
| EQUITY LENDING GROUP, INC | | 307 WEST NEW CASTLE STREET | | | ZELIENOPLE | PA | 16063 | |
| Equity Lending Mortgage Inc | | 720 Marlstone Place | | | Colorado Springs | CO | 80904 | |
| EQUITY LOAN EXCHANGE, INC. | | 541 E SILVERTHORN LN | | | Ponte Vedra | FL | 32081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Equity Now Inc. | | 172-174 East Boston Post Road, Unit Lower Level East | | | Mamaroneck | NY | 10543 | |
| Equity Prime Mortgage, LLC | | 5 Concourse Parkway Suite 2250 | | | Atlanta | GA | 30328 | |
| Equity Smart Home Loans, Inc. | | 1499 Huntington Drive, Suite 500 | | | South Pasadena | CA | 91030 | |
| Erbstein, Steve | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Eric Zhou Design (Haihong Zhou) | | 2403 Damsel Katie Dr | | | Lewisville | TX | 75056 | |
| Erickson, Drew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ernst, Hannah L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ernster II, Robert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ERTMAN DULIS & HELISEK PLLC | | 112 W 34TH ST, 18TH FL | | | New York | NY | 10120 | |
| ERTMAN DULIS & HELISEK PLLC | | 51 John F. Kennedy Parkway | First Floor West | | Short Hills | NJ | 07080 | |
| Ervin, Elaine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Esa, Louis B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Escape Mortgage LLC | | 1843 n 1400 w | | | Lehi | UT | 84043 | |
| Esfahani, Farhang | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Eshaghian, Ruth | | 5140 AVENIDA HACIENDA | | | Tarzana | CA | 91356 | |
| Espinosa, Celina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Espinoza, Hector J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Esposito, Janis E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Espy, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Esquivel, Candace C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Essent Guaranty, Inc. | | 101 South Stratford Road, Ste. 400 | | | Winston Salem | NC | 27104 | |
| ESSENT GUARANTY, INC. | | Two Radnor Corporate Cntr 100 Matsonford Road | | | RADNOR | PA | 19087 | |
| Estala, Billy F. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Estrada, Jennifer L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Eubanks, Tiffany Q. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eun, Jihe | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Eustis & American Mortgage Corporation Eustis Mortgage Corporation | | 798 S. Rampart St. | | | New Orleans | LA | 70113 | |
| Evans, Charlie III | | 615 Smoketree Dr | | | La Verne | CA | 91750 | |
| Evans, Chris | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Evans, Cody | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Evans, Van | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Evans-Hayes, Dawn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ever Mortgage LLC | | 7300 W McNab Rd Ste 114 | | | Tamarac | FL | 33321 | |
| Everett Financial, Inc. | | 14801 Quorum Drive, Suite 300 | | | Dallas | TX | 75254 | |
| Everette, Shannon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Evergreen Northwest Lending Company | | 15015 Main St, Suite 205 - A | | | Bellevue | WA | 98007 | |
| Everwise Group Corporation | | 15615 Alton Pkwy, Suite 450 | | | Irvine | CA | 92618 | |
| Everyones Loan Company, Inc. | | 36558 Fontaine St | | | Murrieta | CA | 92563 | |
| Evesham Mortgage, LLC | | 65 E Route 70 Plaza 70 | | | Marlton | NJ | 08053 | |
| Evolve Bank & Trust | | 6070 Poplar Ave Suite 250 | | | Memphis | TN | 38119 | |
| Evolve Mortgage Services, LLC DBA Veptas Technology Solutions, Inc. | | 6136 Frisco Square Blvd. Suite 350 | | | FRISCO | TX | 75034 | |
| Excel Mortgage LLC | | 20 Bellamy Place | | | Stockbridge | GA | 30281 | |
| Excel Mortgage Network Inc. | | 877 Executive Center Dr. W. #301 | | | St. Petersburg | FL | 33702 | |
| Excel Realty & Mortgage, Inc. | | 7031 Koll Center Parkway Suite 190 | | | Pleasanton | CA | 94566 | |
| Excel Realty Inc. | | 8300 Sierra College Blvd Ste A | | | Roseville | CA | 95661 | |
| Exception Capital, Inc. | | 2 Embarcadero Center, 8th Floor | | | San Francisco | CA | 94111 | |
| Exceptional Financial Inc. | | 3944 Murphy Canyon Road, Suite 201 | | | San Diego | CA | 92123 | |
| Exceptional Financial Solutions Inc | | 3944 Murphy Canyon Rd., Suite 201 | | | San Diego | CA | 92123 | |
| Executive Lending Group, LLC | | 6 SW 2nd St Ste 107 | | | Lees Summit | MO | 64063 | |
| Executive Mortgage Brokers, LLC | | 12800 Whitewater Drive Suite 100 | | | Minnetonka | MN | 55343 | |
| EXECUTIVE MORTGAGE GROUP OF FLORIDA, LLC | | 34 S Federal Hwy Suite A | | | Dania Beach | FL | 33004 | |
| Executive Mortgage of Louisiana, Inc. | | 1308 Camellia Blvd, Ste 110 | | | Lafayette | LA | 70508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Experian Information Solutions Division | | 475 Anton Blvd. | | | Costa Mesa | CA | 92626 | |
| Experience,com | | 12667 Alcosta Blvd., Ste 250 | | | San Ramon | CA | 94583 | |
| Expert Mortgage Associates, Inc. | | 645 Balmoral Lane | | | Hoffman Est | IL | 60067-4721 | |
| Express Mortgage Decisions, Inc. | | 350 Pfingsten rd ste 104 | | | Northbrook | IL | 60062 | |
| EZ Mortgages, Inc | | 4535 Missouri Flat Rd. Ste. 2E | | | Placerville | CA | 95667 | |
| Ezymax Realty Inc. | | 16686 San Benito Drive | | | Morgan Hill | CA | 95037 | |
| F&B Acquisition Group, LLC | | 1650 Des Peres Rd., Suite 120 | | | St. Louis | MO | 63131 | |
| Fabus, Michelle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Faggiano, Kristine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fain, Karen S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fair Way Lending, LLC | | 918 Lily Creek Road Suite 202 | | | Louisville | KY | 40243 | |
| Fairfax Lending Inc. | | 6094A Franconia Road | | | Alexandria | VA | 22310 | |
| Fairfax Mortgage Investments, Inc. | | 3900 University Drive # 300 | | | Fairfax | VA | 22030 | |
| Fairview Mortgage Capital Inc. | | 29000 S. Western Ave. Suite 210 | | | Rancho Palos Verdes | CA | 90275 | |
| FAIRWAY ASSET CORPORATION | | 15400 Calhoun Dr., Suite 120 | | | Rockville | MD | 20855 | |
| Fairway Independent Mortgage Corporation | | 4750 S Biltmore Lane | | | Madison | WI | 53718 | |
| Fajardo, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fall River Five Cents Savings Bank | | 79 North Main Street | | | Fall River | MA | 02720 | |
| FAMILY FINANCE MORTGAGE LLC | | 1787 JEFFCO BLVD | | | Arnold | MO | 63010 | |
| Family First Funding, LLC | | 44 Washington St. Suite 200 | | | Toms River | NJ | 08753 | |
| Fann, Taylor | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Farley, Kimberly A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Farley, Megan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| FARMERS & MERCHANTS SAVINGS BANK | | 101 EAST MAIN STREET | | | Manchester | IA | 52057 | |
| Farmers Bank & Trust Company | | 200 East Main Street | | | Magnolia | AR | 71753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Farmers State Bank of Alto Pass, ILL | | 55 Elm Street | | | Alto Pass | ID | 62905 | |
| Farmers State Bank of Alto Pass, ILL | | 55 Elm Street | | | Alto Pass | IL | 62905 | |
| Farrell, Cheryl D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Farrell, JB | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Farrington, Savannah | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fast Action Mortgage, Inc. | | 2700 N. Main Street, Suite 620 | | | Santa Ana | CA | 92705 | |
| Fastapp, Inc. | | 2081 Business Center Drive , Suite 280 | | | IRVINE | CA | 92612 | |
| Fava, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| FaxSIPit Services Inc | | 1150 Station Street #225 | | | Vancouver | BC | V6A 4C7 | Canada |
| Fayd, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| FBT Mortgage, LLC | | 6911 Washington Ave. Ste. B | | | Ocean Springs | MS | 39564 | |
| FedCEO LLC dba StackArmor | | 1775 Tysons Blvd. 5th Floor | | | Tysons | VA | 22102 | |
| Federal Express Corporation | | PO BOX 94515 | | | PALATINE | IL | 60094 | |
| Federal Hill Mortgage Company, LLC | | 904 Light Street | | | Baltimore | MD | 21230 | |
| FEDERAL HOME LOAN MORTGAGE CORP/Freddie Mac | Heidi Mason, EVP & GC | 8200 Jones Branch Dr. | | | McLean | VA | 22102 | |
| Federal Home Loan Mortgage Corporation | | 8200 Jones Branch Drive | | | McLean | VA | 22102 | |
| Federal Housing Administration | | 451 7th Street S.W. | | | Washington | DC | 20410 | |
| Federal Insurance Company | | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Federal National Mortgage Association | | 1100 15th St. NW | | | Washington | DC | 20005 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION/Fannie Mae | Attn Stergios Theologides, General Counsel | Midtown Center | 1100 15th Street NW | | Washington | DC | 20005 | |
| Federated Mortgage Corp. | | 1301 Grandview Ave., Suite 100 | | | Pittsburgh | PA | 15211 | |
| Feduke, Edward A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fenton, James | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fenton, Treacy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ferguson, Bridget D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferguson, Patriece | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fernandez, Cindy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fernandez, Joann | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fernandez, Salvador O. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ferrante, Deborah W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ferrari Lending | | 8316 Via di Veneto | | | Boca Raton | FL | 33496 | |
| Ferro, Elizabeth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fessler, Ryan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| FFC Mortgage Corp. | | 1 Jenner, Suite 175 | | | Irvine | CA | 92618 | |
| Fidelity Bancorp | | 3400 Inland Empire Blvd Suite 101 | | | Ontario | CA | 91764 | |
| Fidelity Direct Mortgage, LLC | | 555 Quince Orchard Road Suite 411 | | | Gaithersburg | MD | 20878 | |
| Fidelity First Funding, Inc | | 3658 N 650 E | | | North Ogden | UT | 84414 | |
| Fidelity First Home Mortgage Company | | 707 Bestgate Road | | | Annapolis | MD | 21401 | |
| Fidelity Funding Mortgage Corp. | | 255 S. Maitland Avenue | | | Maitland | FL | 32751 | |
| Fidelity Home Group Corp. | | 4700 Millenia Boulevard, Suite 175 | | | Orlando | FL | 32839 | |
| Fidelity Lending Solutions, Inc. | | 2650 E. Imperial Hwy. Suite 110 | | | Brea | CA | 92821 | |
| Fields, Aligladys | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fifth Street Financial Mortgage Company | | 500 Bicentennial Way Suite 310 | | | Santa Rosa | CA | 95403 | |
| Figueroa, David | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Figueroa, Mario | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fike, Kristen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Finance of America Mortgage LLC 1687 Partners Mortgage 1687 | | 1687 Eureka rd Suite 100 | | | Roseville | CA | 95661 | |
| Finance of America Mortgage LLC 3200 dba Pinnacle Capital Mortgage, LLC 3200 | | 3200 E. Camelback Road, Suite 123 | | | Phoenix | AZ | 85018 | |
| Finance of America Mortgage LLC 5955 dba Peak Mortgage 5955 | | 5955 Shoreview Lane N, #200 | | | Keizer | OR | 97303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Finance of America Mortgage LLC 999 dba Pinnacle Capital Mortgage 999 | | 999 Grant Avenue #201 | | | Novato | CA | 94945 | |
| Finance of America Mortgage, LLC (broker) | | 300 Welsh Road, Bldg. 5, Suite A | | | Horsham | PA | 19044 | |
| Finance Pros Inc. dba New Destiny Mortgage | | 21874 BUTTERFLY KISS DR | | | Land O Lakes | FL | 34637 | |
| Financial Consultants Network LLC | | 15455 Dallas Pkwy #600 | | | Addison | TX | 75001 | |
| Financial Freedom Mortgage, LLC | | 112 W PARK DR Suite 300 | | | Mt. Laurel | NJ | 08054 | |
| Financial Independence Mortgage | | 536 E Palmdale Blvd | | | Palmdale | CA | 93550 | |
| Financial Mortgage Solutions, LLC | | 9680 Eagle Ranch Rd. NW, Unit 6 | | | Albuquerque | NM | 87114 | |
| Financing Hard Money, LLC | | 1275 Cleveland St. | | | Clearwater | FL | 33755 | |
| Finco Lending, Inc. | | 8 Neshaminy Interplex, Suite 115 | | | Trevose | PA | 19053 | |
| Finco Lending, Inc. (ND) | | 8 Neshaminy Interplex, Suite 115 | | | Trevose | PA | 19053 | |
| Findlay, Deborah D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Finicity Corporation | | 434 W. Ascension Way Suite 200 | | | SALT LAKE CITY | UT | 84123 | |
| Fink & McGregor Mortgage, LLC | | 6691 S 1300 E | | | Salt Lake City | UT | 84121 | |
| Finlayson, Rufus | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Finley Properties Corp. | | 6310 Greenwich Drive STE 150 | | | San Diego | CA | 92122 | |
| Fiorenza, Sylvia B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| First Alliance Home Mortgage, LLC | | 20 Jackson Dr. 2nd Floor | | | Cranford | NJ | 07016 | |
| First American Bank | | 700 Busse Road | | | Elk Grove | IL | 60007 | |
| First American Data Tree, LLC | | P O BOX 31001-2286 | | | Pasadena | CA | 91110-2286 | |
| First American Docutech | | 1755 International Way | | | IDAHO FALLS | ID | 83402 | |
| FIRST AMERICAN FINANCIAL & INVESTMENT CORP | | 19811 E Colima Rd, #330A | | | Walnut | CA | 91789 | |
| First Arkansas Financial, Inc | | 906 South Rock St. | | | Sheridan | AR | 72150 | |
| First Bank | | 300 East Third Street | | | Burkburnett | TX | 76354 | |
| First Bank & Trust | | 9816 Slide Road | | | Lubbock | TX | 79424 | |
| First Bank (NC) | | 300 SW Broad Street | | | Southern Pines | NC | 28387 | |
| First Banker Mortgage Corporation | | 17835 ventura blvd.#200 | | | Encino | CA | 91316 | |
| First Centennial Mortgage Corporation | | 2471 W. Sullivan Rd | | | Aurora | IL | 60506 | |
| First Choice Financial of the Western Slope LLC | | 2470 Patterson Road #12 | | | Grand Junction | CO | 81505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First Choice Loan Services, Inc. | | One Tower Center, Floor #18 | | | East Brunswick | NJ | 08816 | |
| First Choice Mortgage Advisors LLC | | 206 W. State Street, Suite 200 | | | Media | PA | 19063 | |
| First Choice Mortgage Co. | | 4408 S. Park Lane | | | Spokane | WA | 99223 | |
| First Choice Mortgage Services, Inc. | | 1160 Dutilh Road Suite 100 | | | Mars | PA | 16046 | |
| First Class Mortgage Company | | 99 South Main St, Suite 154 | | | Fall River | MA | 02721 | |
| First Class Mortgage V, Inc | | 12906 63rd Ave North | | | Maple Grove | MN | 55369 | |
| First Click Mortgage, Inc. | | 2315 Elmen Street | | | HOUSTON | TX | 77019 | |
| FIRST COAST FINANCIAL INC | | 3300 Irvine ave ste 265 | | | Newport Beach | CA | 92660 | |
| FIRST COAST LOANS LLC | | 2300 N Haskell Ave | | | Dallas | TX | 75204 | |
| First Colony Mortgage Corporation | | 508 W 800 N | | | Orem | UT | 84057 | |
| First Community Bank | | 5455 Sunset Blvd. | | | Lexington | SC | 29072 | |
| First Community Mortgage, Inc. | | 275 Robert Rose Drive | | | Murfreesboro | TN | 37129 | |
| First Federal Bank of Kansas City | | 11550 Ash Street Suite 300 | | | Leawood | KS | 66211 | |
| First Fidelis, LLC | | 6025 Metcalf Lane Suite 210A | | | Overland Park | KS | 66202 | |
| First Fidelity Home Mortgage of Wisconsin, LLC | | 2426 N Grandview Blvd, Suite A | | | Waukesha | WI | 53188 | |
| First Florida Financial Group LLC | | 8695 College Pkwy, Ste 101 | | | Fort Myers | DC | 33919 | |
| First Florida Financial Inc | | 13400 Sutton Park Drive South, Suite 1502 | | | Jacksonville | FL | 32224 | |
| First Florida Home Mortgage, Inc. | | 1245 Westlake Boulevard | | | Palm Harbor | FL | 34683 | |
| First Heritage Financial, LLC | | 2655 NESHAMINY INTERPLEX DRIVE, SUITE 105 | | | Trevose | PA | 19053 | |
| First Heritage Mortgage, LLC | | 3201 Jermantown Road Ste 800 | | | Fairfax | VA | 22030 | |
| First Home Bank | | 700 Central Avenue | | | St Petersburg | FL | 33701 | |
| First Home Equity Loans, LLC | | 802 Laurens Rd., Suite A | | | Greenville | SC | 29607 | |
| First Home Mortgage Corporation | | 6211 Greenleigh Avenue, Suite 300 | | | Baltimore | MD | 21220 | |
| First Hometown Mortgage, Inc | | 833 South Halleck St., PO Box 209 | | | Demotte | IN | 46310 | |
| First Hope Bank, a national banking association | | 1301 Hope Bridgeville Road | | | Hope | NJ | 07844 | |
| First Independence Bank | | 7310 Woodward Ave #101 | | | Detroit | MI | 48202 | |
| First Integrity Mortgage Services, Inc. | | 1807 Park 270 Drive Suite 265 | | | St. Louis | MO | 63146 | |
| First Laridian Mortgage Co., Inc. | | 577 Hamburg Turnpike | | | Wayne | NJ | 07470 | |
| First Look Appraisals, LLC | | 65 E Wacker Place | | | CHICAGO | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First Mortgage Solutions, LLC | | 9201 Ward Parkway | | | Kansas City | MO | 64114 | |
| FIRST NATIONAL BANK AND TRUST COMPANY OF WEATHERFORD DBA FIRST BANK TEXAS | | 220 PALO PINTO ST | | | Weatherford | TX | 76086 | |
| First National Bank of Gillette | | 319 South Gillette Avenue | | | Gillette | WY | 82716 | |
| First National Bank of Middle Tennessee | | 200 East Main Street | | | McMinnville | TN | 37110 | |
| First Nations Home Finance Corporation | | 7330 Engineer Road Suite A | | | San Diego | CA | 92111 | |
| First New Mexico Bank | | 300 S Gold | | | Deming | NM | 88030 | |
| First New Mexico Bank of Silver City | | 1928 Highway 180 East | | | Silver City | NM | 88061 | |
| First Northern Bank of Wyoming | | 141 S. Main Street | | | Buffalo | WY | 82834 | |
| First Northern Financial Group, Inc. | | 980 Eddie Dowling Highway | | | North Smithfield | RI | 02896 | |
| First Option Mortgage, LLC | | 1100 Circle 75 Parkway SE Suite 300 | | | Atlanta | GA | 30339 | |
| First Rate Inc. | | 3142 McGraw St | | | San Diego | CA | 92117 | |
| First Savings Bank | | 702 North Shore Drive | | | Jeffersonville | IN | 47130 | |
| First Securities Financial Services, Inc. | | 30150 Telegraph Rd, Suite 320 | | | Bingham Farms | MI | 48025 | |
| First Standard Financial Corp. | | 3435 Wilshire Blvd., Suite 888 | | | Los Angeles | CA | 90010 | |
| First State Bank | | 16100 E. Nine Mile Road | | | Eastpointe | MI | 48021 | |
| First State Bank | | 206 South Main Street | | | Elmore City | OK | 73433 | |
| FIRST STATE BANK OF BURNET | | 136 E. WASHINGTON | | | BURNET | TX | 78611 | |
| First Union Mortgage Group, LLC | | 4015 Executive Park Drive, Suite 215 | | | Cincinnati | OH | 45241 | |
| First United Bank | | 201 North Broadway | | | Dimmitt | TX | 79027 | |
| First Vision Bank of Tennessee | | 1401 N Jackson St | | | Tullahoma | TN | 37388 | |
| First Washington Mortgage | | 2233 Wisconsin Ave NW, Suite 232 | | | Washington | DC | 20007 | |
| First Wisconsin Financial, Inc. | | 110 N. Main Street | | | Oconomowoc | WI | 53066 | |
| First World Mortgage Corporation | | 127 Prospect Avenue | | | West Hartford | CT | 06106 | |
| FirstTrust Home Loans, Inc. | | 906 South Rock St. | | | Sheridan | AR | 72150 | |
| Fischer, Chris | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fishburn III, Ralph T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fisher, Matthew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fitkin Mortgage Corporation Inc. | | 16552 Boones Ferry Road Ste. 3 | | | Lake Oswego | OR | 97035 | |
| Five Star Financial LLC | | 9031 CLYDESDALE RD | | | Castle Rock | CO | 80108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIVE STAR PARTNERSHIP, LLC | | 9065 SOUTH PECOS RD #200 | | | Henderson | NV | 89074 | |
| Fix Financial, Inc. | | 610 NEWPORT CENTER DR STE 340 | | | Newport Beach | CA | 92660 | |
| Flagstar (Warehouse) | Matthew Miller | 5151 Corporate Drive | | | Troy | MI | 48098 | |
| Flagstar Bank | Matthew Miller | 5151 Corporate Drive | | | Troy | MI | 48098 | |
| Flanagan State Bank | | 301 W. Falcon Hwy | | | Flanagan | IL | 61740 | |
| Flanagan, Christy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Flanders, Garrett C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Flannery, Sean | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Flat Branch Mortgage, Inc. | | 101 S Fifth Street, Suite 200 | | | Columbia | MO | 65201 | |
| Flatworld Solutions Inc | | 116 Village Blvd Ste 200 | | | Princeton | NJ | 08540 | |
| FlexPoint, Inc. | | 151 Kalmus Dr., Ste. D210 | | | Costa Mesa | CA | 92626 | |
| Flores, Jose, Manuel | | 101 Parkshore Drive, Suite 100 | | | Folsom | CA | 95630 | |
| Flores, Nicholas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Florida Capital Bank, N.A. | | 10151 Deerwood Park Blvd, Bldg 100, Ste 200 | | | Jacksonville | FL | 32256 | |
| Florida Financial Institute, Inc. | | 1800 Senegal Date Drive | | | Naples | FL | 34119 | |
| Florida Home Finance, LLC | | 14442 SW 174 Terrace | | | Miami | FL | 33177 | |
| Florida Home Loan Centers | | 4612 Ayron Terrace | | | Palm Harbor | FL | 34685 | |
| Florida Home Loans, LLC | | 1180 Spring Centre South Blvd, #320 | | | Altamonte Spg | FL | 32714 | |
| Florida Mortgage Capital Inc | | 3901 NW 79 Ave Ste 220 | | | Doral | FL | 33166 | |
| FLORIDA MORTGAGE PROS, LLC | | 2031 E Edgewood Dr, Suite 3 | | | Lakeland | FL | 33803 | |
| Florida Office of Financial Regulation | Russell C. Weigel, III, Commissioner | 200 East Gaines Street | | | Tallahassee | FL | 32399 | |
| Flow Mortgage, Inc. | | 600 B St, Ste 300, room 08-139 | | | San Diego | CA | 92101 | |
| Floyd, Aston | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Floyd, Cynthia D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| FM Home Loans, LLC | | 2329 Nostrand Avenue 3rd Floor | | | Brooklyn | NY | 11210 | |
| Foley & Lardner LLC | | 3000 K Street NW | Suite 600 | | Washington | DC | 20007 | |
| Follmer, James | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Folmar, Matthew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fong, Kenny | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Foothills Mortgage LLC | | 5231 S Zinnia Ct | | | Littleton | CO | 80127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Forberg, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Forbright Bank | | 4445 Willard Avenue 10th Floor | | | Chevy Chase | MD | 20815 | |
| Ford, Martin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| FormFree Holdings Corporation | | 3245 Peachtree Pkwy Suite D 177 | | | JOHNS CREEK | GA | 30024 | |
| Forslund, Michelle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| FORTIS PRIVATE BANK | | 1550 17th Street Suite 100 | | | Denver | CO | 80202 | |
| Foster Jr., William | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fountain Home Loans, LLC | | 232 Professional Crt Ste C1 | | | Gulf Shores | AL | 36542 | |
| Fowler, Demetrius, Emil dba Khetha Home Loans | | 11400 W Olympic Blvd Ste 200 | | | Los Angeles | CA | 90064 | |
| Fox Valley Mutual, Incorporated | | 2942 EVERGREEN PARKWAY, SUITE 425 C | | | Evergreen | CO | 80439 | |
| Fox, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fox, Ralph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| FPF, Incorporated DBA First Pacific Financial | | 1549 Chestnut Street | | | Redding | CA | 96001 | |
| Franco Jr., Oscar | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Franklin Advantage, Inc. | | 24012 Calle de la Plata #330 | | | Laguna Hills | CA | 92653 | |
| Franklin Financial Group Inc. | | 755 Maidstone Court | | | Cincinnati | OH | 45230 | |
| Franklin, Briana | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Franklin, Detrone | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Franklin, Erica S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fransos, Jason | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Frascarelli, Maria | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Frazho, Kristin M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Frazier, Jean | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fredrickson, Scott | | 1421 n wanda rd, 120 | | | Orange | CA | 92867 | |
| Freedom Lending, LLC | | 2012 Hwy 160 W Suite 22 | | | Fort Mill | SC | 29708 | |
| Freeman, Cindy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Freerateupdate.com LLC | | 6 Dickinson Drive Bldg 300 ste 301A | | | CHADDS FORD | PA | 19317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Freitag, Lauren | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Frey, Alice | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Friesen, Kristen G. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fritz, William | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Front Range Lending | | 10501 Sierra Ridge Dr. | | | Parker | CO | 80134 | |
| FrontPoint Security Solutions, LLC | | 1595 SPRING HILL RD | | | Vienna | VA | 22182 | |
| Fukai, Valerie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Fulcrum Home Loans LLC | | 32 N. Fisher Park Way | | | Eagle | ID | 83616 | |
| Full Beaker Inc | | 200 112th Ave NE #310 | | | BELLEVUE | WA | 98004 | |
| FULL MOON MORTGAGE & CONSULTING, LLC | | 15532 Chanove Avenue | | | Greenwell Springs | LA | 70739 | |
| Full Spectrum Capital Corporation | | 7439 N Fiske Ave | | | Portland | OR | 97203 | |
| Funderburg, Samantha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| FUNDING OPPORTUNITIES AMERICA LLC | | 6 Kelly Place | | | Stanhope | NJ | 07874 | |
| Funding Resources LLC | | 630 Chestnut Rd | | | Myrtle Beach | SC | 29572 | |
| Funding Resources Mortgage Corporation | | 777 Passaic Avenue, suite 220 | | | Clifton | NJ | 07012 | |
| Funding Source Corp. | | 747 Chestnut Ridge Road, Suite 301 | | | Chestnut Ridge | NY | 10977 | |
| FUNDING UNLIMITED GROUP LLC | | 1260 S. FEDERAL HWY SUITE 202 | | | Boynton Beach | FL | 33435 | |
| FundLoans Capital | | 662 Encinitas Blvd., Suite 270 | | | Encinitas | CA | 92024 | |
| Funes, Yanira | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Funk, Amy M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| G&M Mortgage Brokerage Inc | | 500 Marquette Ave Suite 1200 | | | Albuquerque | NM | 87102 | |
| G. & M. Wolkenberg, Inc. | | 2838 Long Beach Road | | | Oceanside | NY | 11572 | |
| G.W. Jones Exchange Bank | | 115 W. Main St | | | Marcellus | MI | 49067 | |
| G.W.Wolthuis Financial Services Inc. | | 5677 South 1475 East Suite 4B | | | So. Ogden | UT | 84403 | |
| Gabrielle Valderas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gagishvili, Georgy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Galab Dhungana Esquire PC | | 350 Fifth Avenue, Ste. 5900 | | | New York | NY | 10118 | |
| Galbreath, Kory | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gallegos, Reynaldo | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gallups, Michelle M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Galvan, Adrienne | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ganjam, Sri Krishnamacharyul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gapital Mortgage, Inc. | | 1180 North Town Center Drive, Suite 100-1055 | | | Las Vegas | NV | 89144 | |
| Garcia, Adolfo | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Garcia, Amanda C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Garcia, Laura I. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Garcia, Marcos | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Garcia, Sergio | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Garden State Home Loans, Inc. | | 2091 Springdale Road, Suite 16 | | | Cherry Hill | NJ | 08003 | |
| Gardner Financial Services, LTD | | 3503 Paesanos Parkway | | | San Antonio | TX | 78231 | |
| Gardner Financial Services, Ltd. dba Legacy Mutual Mortgage | | 3503 Paesanos Parkway | | | San Antonio | TX | 78231 | |
| Garg, Anurag | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Garretson, Rebecca L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Garrett, Gerrod | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Garrett, Ronald | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gartner, Inc. | | 56 Top Gallant Road | | | Stamford | CT | 06902 | |
| Garza, Jaime F. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Garza, Lydia E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gate Cap, LLC | | 305 21st Street, Suite 247 | | | Galveston | TX | 77550 | |
| Gateway Capital Mortgage, Inc. | | 11 Beach Drive | | | Saint Petersburg | FL | 33701 | |
| Gateway Capital Mortgage, Inc. | | 11 Beach Drive SE | | | St Petersburg | FL | 33701 | |
| Gateway First Bank | | 244 South Gateway Place | | | Jenks | OK | 74037 | |
| Gatewood, Patricia J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gayle Lord | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gazette Mortgage, LLC | | 21734 Provincial Blvd. Ste 240 | | | Katy | TX | 77450 | |
| GDM Mortgage Corp | | 1802 N Alafaya Trl, Suite 164 | | | Orlando | FL | 32826 | |
| Gearheart, Kittie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| General Mortgage Capital Corporation | | 1350 Bayshore Highway, Suite 740 | | | Burlingame | CA | 94010 | |
| Generation Lending Inc. | | 30011 Ivy Glenn Dr. Ste 207 | | | Laguna Niguel | CA | 92677 | |
| Generation Mortgage Associates, LLC | | 12052 100th Ave | | | Seminole | FL | 33772 | |
| Generation Mortgage, LLC | | 105 East Center St. | | | Manchester | CT | 06040 | |
| Genesis Financial Services, Inc. | | 14175 Erie Rd. | | | Apple Valley | CA | 92307 | |
| Geneva Financial, LLC | | 180 S. Arizona Ave Suite 310 | | | Chandler | AZ | 85225 | |
| Genex Lending, LLC | | 1775 Lanyon Dr | | | Bartlett | IL | 60103 | |
| GENHOME MORTGAGE CORPORATION | | 2300 MAIN STREET, 4TH FLOOR | | | Irvine | CA | 92614 | |
| Gensler Information Solutions, Inc. | | 232 Third Street North Suite 201 | | | LA CROSSE | WI | 54601 | |
| Gentle, Kesha N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| GENWORTH MORTGAGE INSURANCE CORPORATION DBA Enact | | 8325 Six Forks Rd | | | RALEIGH | NC | 27615 | |
| GEO Mortgage Services, Inc. | | 9901 McPherson Suite 101 | | | Laredo | TX | 78045 | |
| Geo-Corp, Inc. | | 901 Corporate Center Dr Ste 401 | | | Monterey Park | CA | 91754 | |
| Georgalakis, Tino, Stan | | 5878 lake buena vista way | | | Banning | CA | 92220 | |
| GEORGE MAKHOUL | | 4675 Park Avenue | | | Slatington | PA | 18080 | |
| Georgia Department of Banking & Finance | Kevin B. Hagler, Commissioner | 2990 Brandywine Road, Suite 200 | | | Atlanta | GA | 30341 | |
| Gerritsen, Sharon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gershman Investment Corp. | | 16253 Swingley Ridge Road Suite 400 | | | Chesterfield | MO | 63017 | |
| Gershman, Jane | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| GESA CREDIT UNION | | 51 Gage Blvd. | | | Richland | WA | 99352 | |
| Get Chase Mortgage, Inc | | 149 QUAIL HOLLOW RD | | | Logan | UT | 84321 | |
| GET HOME MORTGAGE, LLC | | 2307 E Pasture Dr | | | Saint George | UT | 84790 | |
| GETAPPROVED MORTGAGE, INC. | | 2821 Glenwood Avenue, Suite 1 | | | Rockford | IL | 61101 | |
| Getz Mortgage, Inc. | | 480 Pierce Street, Suite 306 | | | Kingston | PA | 18704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Getzelman, Casey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| GFL Capital Mortgage, Inc. | | 1100 Corporate Way, Suite 210 | | | Sacramento | CA | 95831 | |
| GI Home Loans, Inc. | | 910 Hale Place Suite 110 | | | Chula Vista | CA | 91914 | |
| Gibbons, Brandon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gibson, Dionna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gibson, Katelyn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gilbert Ramirez dba Victoria Home Loans | | 112 S. Catalina Avenue, #6 | | | Redondo Beach | CA | 90277 | |
| Gilbert, Jessica E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Giles Scott, Jade | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Giles, Jacob R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gillespie, Kent | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gilmartin, Deborah | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gimenez, Ray | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ginne Mae | | 425 3rd Street, SW, Suite 500 | | | Washington | DC | 20024 | |
| Ginnie Mae | | 451 7th Street, SW | Room B-133 | | Washington | DC | 20410 | |
| Gipson, Connie R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Givens, Tonya | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| GLACIER BANK | | 49 Commons Loop | | | Kalispell | MT | 59901 | |
| Glasper, Kimberly | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Glass, Justin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| GLASSDOOR INC | | 100 Shoreline Highway Building A | | | MILL VALLEY | CA | 94941 | |
| Glasse, Nicholas A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Glenn, Lesa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Global Funding LLC | | 3240 B Juan Tabo NE Suite B-3 | | | Albuquerque | NM | 87111 | |
| Global Home Finance Inc | | 325 S Stemmons Freeway | | | Lewisville | TX | 75037 | |
| Global Home Finance Inc. | | 325 S Stemmons Freeway | | | Lewisville | TX | 75067 | |
| Global Lending Solutions Inc. | | 4305 Windsor Centre Trl, Ste 200 | | | Flower Mound | TX | 75028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Global Mortgage Link, LLC | | 111 N. 12Th St., Suite B | | | Murray | KY | 42071 | |
| Global Mortgage Link, LLC (ND) | | 111 N. 12Th St., Suite B | | | Murray | KY | 42071 | |
| Global Mortgage Network, Inc. | | 626 Jacksonville Rd. Suite 230 | | | Warminster | PA | 18974 | |
| Globe Mortgage, Inc. | | 1200 Brickell Avenue #740 | | | Miami | FL | 33131 | |
| Glory Mortgage LLC | | 121 Lancha Cir, Unit 206 | | | Ind Hbr Bch | FL | 32937 | |
| Glowach, Edward | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| GLW SPECIALTY, LLC DBA REDLEGG | | 902 Randall RD St C #319 | | | Saint Charles | IL | 60174 | |
| Go Lender Direct, Inc. | | 42377 Via Azalea | | | Temecula | CA | 92592 | |
| Go Prime Capital, Inc. | | 22120 Clarendon Street, suite 150 | | | Woodland Hills | CA | 91367 | |
| Goddard, Amy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Godwin, Melanie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gold Coast Funding Inc | | 500 North Broadway, Suite 133 | | | Jericho | NY | 11753 | |
| Gold Quest Group, LLC | | 1001 West Loop South, 803 | | | Houston | TX | 77027 | |
| Goldate, Brandon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Golden Bear Capital Inc. | | 10650 Scripps Ranch Blvd Ste 230 | | | San Diego | CA | 92131 | |
| Golden Empire Mortgage, Inc. dba GEM Mortgage | | 1200 Discovery Drive Suite 300 | | | Bakersfield | CA | 93309 | |
| Golden State Equity Group Inc. | | 6454 Mission St. | | | Daly City | CA | 94014 | |
| Golden State Finance Authority | | 1215 K Street | Suite 1650 | | Sacramento | CA | 95814 | |
| Golden State Financial Group, Inc. | | 23801 Calabasas Road, ste 2026 | | | Calabasas | CA | 91302 | |
| Golden Waters Funding, Inc | | 2677 N Main St, Suite 465 | | | Santa Ana | CA | 92705 | |
| Golden West Alliance, Inc. | | 330 North Brand Boulevard Suite 320 | | | Glendale | CA | 91203 | |
| Goldman, Carolyn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Goldsmith Associates, PLLC | | 100 Crescent Court, Ste. 700 | | | Dallas | TX | 75201 | |
| Goldsmith-Routzon, Alycia L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| GoldStar Mortgage, Inc. | | 1557 Chesnut Bypass | | | Centre | AL | 35960 | |
| Goldwater Bank, National Association | | 2525 E. Cmelback Rd. Ste. 1100 | | | Phoenix | AZ | 85016 | |
| Golik Jr., Michael P. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Golob, David | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gomez, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gomez, Jesus E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gomez, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gomez, Octavio | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gomez, Oscar | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Goncalo, Daniel F. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gonzalez, Fernando A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gonzalez, Michelle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gonzalez, Pauline | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gonzalez, Sarah | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Good Buy Enterprises LLC | | 200 William Allen Lane | | | Decatur | TX | 76234 | |
| Good Day Financial, LLC | | 8151 E Evans Road, Suite 2 | | | Scottsdale | AZ | 85260 | |
| Good, Nancy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Goodall Young, Vanesha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Goodloe, Aba-Nyamekye | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Goodview Financial & Real Estate Corporation | | 2350 Mission College Blvd., Suite #242 | | | Santa Clara | CA | 95054 | |
| Googain, Inc. | | 1288 Kifer Road, Suite 208 | | | Sunnyvale | CA | 94086 | |
| GoPrime Mortgage, Inc. | | 320 N. Salem Street, Suite 300 | | | Apex | NC | 27502 | |
| GoPrime Mortgage, Inc. dba Prime Mortgage Lending Inc. | | 320 N. Salem Street, Suite 300 | | | Apex | NC | 27502 | |
| Goss, Khadizah S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| GOTO COMMUNICATIONS, INC | | 2570 W 600 NORTH | | | LINDON | UT | 84042 | |
| Goulian, Mitchell | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Government National Mortgage Association | | 451 Seventh Street, Room B-133 | | | Washington | DC | 20410 | |
| Grady, Michele | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graff, Michelle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Graham, Grace | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Graham, Kyle C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Graham, Matthew W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Graham, Paul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Granado, Audrey A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Grande Homes, Inc. dba GHI Mortgage | | 2434 SOUTHPORT WAY, SUITE D | | | National City | CA | 91950 | |
| Grander Home Loans, Inc. | | 3930 Oregon St STE 200 | | | San Diego | CA | 92104 | |
| Granite Mortgage, Inc. | | 2614 Navajo Road | | | El Cajon | CA | 92020 | |
| Grant Thornton LLP | | 1901 South Meyers Road Suite 455 | | | Oakbrook Terrace | IL | 60181 | |
| Grant, Kenneth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gratz, Jason Dieter | | 970 Los Vallecitos Blvd, Ste 222 | | | San Marcos | CA | 92069 | |
| Gray, Steven | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Grayson, Rosanna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Great Mortgage, Inc | | 1754 N Washington St Ste 128B | | | Naperville | IL | 60563 | |
| Great Northern Insurance Company | | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Great Northern Mortgage Corp. | | 129 Broadway Suite A | | | Lynbrook | NY | 11563 | |
| Greater Boston Mortgage Advisors, Inc. | | 399 Neponset Street Suite 206 | | | Canton | MA | 02021 | |
| Green Mango Mortgage, LLC | | 16165 North 83rd Avenue, Suite 200 | | | Peoria | AZ | 85382 | |
| Green River Capital Corp. | | 1670 Old Country Road Suite 220 | | | Plainview | NY | 11803 | |
| Green Street Mortgage Lenders, Inc. | | 600 Ave. A | | | Opelika | AL | 36801 | |
| Green, Ronda L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Green, Taylor C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Greenback Capital Mortgage Corporation | | 1086 Teaneck Road Suite 4E | | | Teaneck | NJ | 07666 | |
| Greenberg Traurig, LLP | Bethani R. Oppenheimer & John D. Elrod | Terminus 200 | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| Greenberg Traurig, LLP | Nancy A. Peterman | 77 West Wacker Drive, Suite 3100 | | | Chicago | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greenberg, David | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Greenbox Loans, Inc. | | 3250 Wilshire Blvd., Ste. 1900 | | | Los Angeles | CA | 90010 | |
| Greene, Shannon M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Greene, Terri | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Greenfield Group, Corp | | 1424 Stone Canyon Way | | | Lewisville | TX | 75067 | |
| Greenfront Mortgage, LLC | | 120 McFaul Way | | | Zephyr Cove | NV | 89448 | |
| Greenidge, Travis A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Greenlee, Tom | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Greenline Mortgage, Inc. | | 32339 Wekiva Pines Blvd | | | Sorrento | FL | 32776 | |
| Greentree Mortgage Company, Limited Partnership | | 2 Eastwick Drive Suite 300 | | | Gibbsboro | OK | 08026 | |
| Greenway Funding Group, Inc. | | 7811 Montrose Road, Suite 430 | | | Potomac | MD | 20854 | |
| Greenway Mortgage Funding Corp. | | 107 Tindall Rd, Suite 14 | | | Middletown | NJ | 07748 | |
| Greenway Mortgage Funding Corp. (WNQM) | | 107 Tindall Rd, Suite 14 | | | Middletown | NJ | 07748 | |
| Greenwood, Katherine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Greer, Brianna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gregory A Rachunok | | 518 Navajo Ave | | | Paso Robles | CA | 93446 | |
| Gregory, Amanda | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gregory, Joseph L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Greiner, Chris | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Griesenbeck, Jaclyn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Griffin Funding, Inc. | | 2445 5TH AVE STE 300 | | | SAN DIEGO | CA | 92101 | |
| Griffin, Deloise | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Grisell, Tamela | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| GRM Information Management Services, LLC | | 9200 East Hampton Dr | | | CAPITOL HEIGHTS | MD | 20743 | |
| Grohgan, Fredrick | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Group One Mortgage, Inc. | | 900 E Indiantown Road, Suite 110 | | | Jupiter | FL | 33477 | |
| GROVE BANK & TRUST | | 2701 SOUTH BAYSHORE DRIVE | | | Miami | FL | 33133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Groves Capital, Inc. | | 4025 Stonebridge Ln | | | Rancho Santa Fe | CA | 92094 | |
| Groves Capital, Inc. | | 4080 Centre St #206 | | | San Diego | CA | 92103 | |
| GRU FINANCIAL CORPORATION | | 1410 HIGGINS RD SUITE 103 | | | Park Ridge | IL | 60068 | |
| GSF Mortgage Corporation | | 15430 W. Capitol Dr | | | Brookfield | WI | 53005 | |
| Guaranty Mortgage Service, Inc. | | 4300 B Street, Suite 301 | | | Anchorage | AK | 99503 | |
| GuardHill Financial Corp. | | 140 East 45th Street, 31st Floor | | | New York | NY | 10017 | |
| GUARDIAN CONSUMER SERVICES, INC. dba Pavaso, Inc. | | 6111 West Plano Pkwy Suite 3800 | | | PLANO | TX | 75093 | |
| Guardian Mortgage Inc | | 3900 Jermantown Road, Suite 300 Room # 37 | | | Fairfax | VA | 22030 | |
| Guardiola, Luci | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Guess, Cristie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Guidance Mortgage, LLC | | 14380 W. Capitol Dr., Suite 1 | | | Brookfield | WI | 53005 | |
| Guidehouse, Inc. FKA Navigant Consulting, Inc. | | 150 N RIVERSIDE PLZ STE 2100 | | | CHICAGO | IL | 60606 | |
| Guidry, Bernadette | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Guild Mortgage Company | | 5887 Copley Drive Floors 1, 3, 4, 5, and 6 | | | San Diego | CA | 92111 | |
| Gulf Coast Bank and Trust Company | | 200 St. Charles Street | | | New Orleans | LA | 70130 | |
| Gunter, Lisa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gunter, Sarah M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gurich Enterprises, Inc. | | 100 East Thousand Oaks Blvd., Suite 161 | | | Thousand Oaks | CA | 91360 | |
| Guthman, Monica D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gutierrez Sr., Jorge A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gutierrez Zacarias Jr., Jorge A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Gutierrez, Julieth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Guzman, Armando J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| GVC Mortgage, Inc. | | 600 Corporation Drive, Suite 200 | | | Pendleton | IN | 46064 | |
| H & F Financial Services LLC | | 975 Swinnea Ridge Blvd Suite 2 | | | Southaven | MS | 38671 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H & L LENDING COMPANY LLC | | 8170 Lark Brown Rd, Suite 201 | | | Elkridge | MD | 21075 | |
| H&R Funding LLC | | 216 North Ave East | | | Cranford | NJ | 07016 | |
| H2 MORTGAGE, INC. | | 7940 Silverton Ave Suite 101A | | | San Diego | CA | 92126 | |
| Hackworth, Elisa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hacrow Holdings LLC dba Signature Lending Services | | 15851 Dallas Pkwy, Ste 600 | | | Addison | TX | 75001 | |
| Hadley, Mike | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hahn, John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Haire, Brian S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Haislip Sr., Kenneth D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Haislip, Jesse | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Halberg, Jeremiah | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hale, Eric | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hale, Lisa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Halifax Solutions Inc | | 5097 Wagon Wheel Way | | | Antioch | CA | 94531 | |
| Hall, Donald | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hall, Kahmee L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hall, Michelle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hall, Talena | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Haller, Adam J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hallmark Home Mortgage, LLC | | 7421 Coldwater Road | | | Fort Wayne | IN | 46825 | |
| Hallmark Mortgage Corp. | | 12830 Hillcrest Rd #111 | | | Dallas | TX | 75230 | |
| Halo Mortgage, LLC | | 2836 North University Drive | | | Coral Springs | FL | 33065 | |
| Halpin, Daniel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hama, Kimberly | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hamad, Amina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hamblen, Michelle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hamel, Darren Charles | | 17506 Heartwind Ct | | | Houston | TX | 77095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamill, Joseph F. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hamilton Home Loans, Inc. | | 1551 Sawgrass Corporate Parkway, Suite 300 | | | Sunrise | FL | 33323 | |
| Hamilton Jr., Joseph A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hamilton Mortgage Corporation | | 2850 19th Street South Suite 300 | | | Birmingham | AL | 35209 | |
| Hamilton Mortgage Services Inc. | | 11776 W. Sample Road, Suite 104 | | | Coral Springs | FL | 33065 | |
| Hamilton, Jonathan A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hamilton, Linda | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hamilton, Rebecca S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hamilton, Serenity | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hampton, Kameron C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hancock Mortgage Partners, LLC | | One Sugar Creek Center Blvd, Ste 1000 | | | Sugar Land | TX | 77478 | |
| Haney, Alise | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Haney, Spencer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hanks, Cassey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hans, Diane | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hanson, James K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hanssel, Tim | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Happy Medium | | 3824 Cedar Springs Rd. #379 | | | DALLAS | TX | 75219 | |
| Harbor Homes Loans LLC | | 15 Aylesbury Road Suite 400 1st Floor | | | Timonium | MD | 21093 | |
| Harbor Mortgage Solutions, Inc. | | 100 Grandview Road, Suite 105 | | | Braintree | MA | 02184-2686 | |
| HarborOne Mortgage LLC | | 650 Elm Street Suite 600 | | | Manchester | NH | 03101 | |
| Hardin, Kirkland | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harin de Silva | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Haritouni-Gozalian, Janet | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harley, Bradley K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harmon, Lauren | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harmon, Robert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harper, Bryce | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harriage, Olivia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harris Family Partnership | | 712 Harris Point Dr. | | | Virginia Beach | VA | 23455 | |
| Harris, Daina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harris, Dreama | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harris, Jeffery | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harris, Joseph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harris, Kevin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harris, Lachea W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harris, Nicholas A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harris, Samantha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hart, Gayla M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hartford Funding, Ltd. | | 100 Crossways Park Drive West Suite 302 | | | Woodbury | NY | 11797 | |
| Hartshorne, Mitchell | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Harvest Financial Associates, LLC | | 2637 Flat Shoals Rd | | | Decatur | GA | 30034 | |
| Harvey II, Sylvester L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hash, John S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hassan, Quazi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hassan, Walid | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hasson, Margaret | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hatch, Russell | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Haught, Gregory | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hawaii Division of Financial Institution | Department of Commerce and Consumer Affairs | Catherine P. Awakuni Colon, Director | 335 Merchant Street, Rm. 221 | King Kalakaua Building | Honolulu | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hawk Mortgage Group, LLC | | 725 N. Hickory Avenue, Suite 200 | | | Bel Air | MD | 21014 | |
| Hawkins Home Loans | | Hawkins Home Loans | | | West Sacramento | CA | 95691 | |
| Hawkins, James | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hawkins, Katrina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Haws, Inc. | | 101 Plaza Real South, STE I | | | Boca Raton | FL | 33432 | |
| Haws, Inc. | | 101 Plaza Real South, STE I | | | Boca Raton | FL | 33460 | |
| Hawthorne, Elizabeth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hayes, Adam | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hayre, Dayle L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hays, Terri | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hazou, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| HCL America, Inc | | 2401 Internet Blvd. #200 | | | Frisco | TX | 75034 | |
| HCL Lending Solutions, LLC | | 330 Potrero Avenue | | | SUNNYVALE | CA | 94085 | |
| Healthwell Foundation | | 5280 Corporate Drive | | | Frederick | MD | 21701 | |
| Heard, April | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hearsay Social, Inc. | | 185 Berry Street Suite 3800 Lobby 5 | | | SAN FRANCISCO | CA | 94107 | |
| HEART MORTGAGE CORPORATION | | 4800 N FEDERAL HWY SUITE 104A | | | Boca Raton | FL | 33431 | |
| Heathrow Mortgage, LP | | 1850 General George Patton Dr, Suite B209 | | | Franklin | TN | 37067 | |
| Hebert, Jason | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hebert, Lauren | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hedke, Jacob | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hege, Stephanie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Heinsohn, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Helmberger, Katie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Henderson III, Walter L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hendricks & Struggles | | 5949 Sherry Lane, Ste. 1200 | | | Dallas | TX | 75225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hendricks, Alfred | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hendricks, Jennifer K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Henkin, Roger | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Henley, Jogayle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hennon, Adam | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Henriod, Alexander | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Henry S Moranchel dba HLOANPROs | | 4115 E Live Oak Ave. Ste. 6 | | | Arcadia | CA | 91006 | |
| Henry, Andrew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Henry, Courtney D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Henry, Michele | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Heo, Yoon Y. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Heritage Financial Corporation | | 3478 Kennedy Blvd | | | Jersey City | NJ | 07307 | |
| Heritage Home Loans, LLC | | 1060 S Main, 101B | | | St George | UT | 84770 | |
| Heritage Mortgage Banking Corp. | | 25 Lindsley Drive, Suite 209 | | | Morristown | NJ | 07960 | |
| Heritage Mortgage, LLC | | 336 James Record Rd. | | | Huntsville | AL | 35824 | |
| Heritage MortgageKC LLC | | 509 NW 5th St, Suite 100 | | | Blue Springs | MO | 64014 | |
| Hermansen, Brad | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Herminghaus, Lauren | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hernandez, Bryanna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hernandez, Erika | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hernandez, Juan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hernandez, Marco | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hernandez, Raquel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Herndon, Sadey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Herrera, David A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hester, Tina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HGS Fidelity Mortgage Company of Alexandria, Inc. | | 3900 Sterkx Road, Suite D | | | Alexandria | LA | 71301 | |
| Hicks, Katura | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hicks, Keisha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| High Definition Mortgage Inc | | 8075 S Beneva Rd Unit 6 | | | Sarasota | FL | 34238 | |
| High Lakes Lending, LLC | | 2755 NW Crossing Dr., Suite 229 | | | Bend | OR | 97703 | |
| High Quality Mortgage, LLC | | 271 Rt 46. West -Unit H202-203 | | | Fairfield | NJ | 07704 | |
| Highlands Residential Mortgage Ltd. | | 950 W. Bethany Drive, Suite 800 | | | Allen | TN | 75013 | |
| Hignite, Robert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hill Valley Financial Services Inc. | | 18080 S Shiloh Lane | | | Oregon City | OR | 97045 | |
| Hill, Bruce G. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hillcrest Capital, LLC dba Hillcrest Home Loans | | 7676 Hillmont St. Ste. 105 | | | Houston | TX | 77040 | |
| Hillcrest Lending, Inc. | | 5333 W. San Fernando Rd | | | Los Angeles | CA | 90039 | |
| Hilliard, Allison | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hilltop Funding llc | | 6000 Metrowest Blvd, suite 120 | | | Orlando | FL | 32835 | |
| Hilsabeck, Jason | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hines, Latoya M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hinkle, Jon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hinojosa, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| HireRight, LLC | | 3349 Michelson Drive Suite 150 | | | IRVINE | CA | 92612 | |
| Hisaw, Sable M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hitouch Business Services LLC | | PO BOX 930257 | | | Atlanta | GA | 31193 | |
| HLP Mortgage, LLC | | 1235 South Highland Avenue Suite A | | | Lombard | IL | 60148 | |
| Hoang, Joseph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hobbs Jr., Ronald R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hodges, Jonathan W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hodges, Lee Ellen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hoffman, Robert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hohman, Jaye | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hollinshead, Elizabeth A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hollywood Associates, LLC | | c/o Vita and Vita Realty Group | 1680 Route 23 North | | Wayne | NJ | 07470 | |
| Holman, Delia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Holt, Eric J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Home Approvals Direct, Inc. | | 18201 Von Karman Suite 300 | | | Irvine | CA | 92612 | |
| Home Captain, Inc. | | 1517 Voorhies Avenue 2nd Floor | | | BROOKLYN | NY | 11235 | |
| Home Equity Mortgage, LLC | | 2670 Memorial Blvd. Ste C | | | Murfreesboro | TN | 37129 | |
| Home Federal Bank | | 624 Market St. | | | Shreveport | LA | 71101 | |
| Home Financial Corporation | | 459 Herndon Parkway Suite#16 | | | Herndon | VA | 20170 | |
| Home Funding Corporation | | 1820 East Warm Springs Road #130 | | | Las Vegas | NV | 89119 | |
| Home Loan Arrangers LLC | | 11850B S Homestead Ln | | | Olathe | KS | 66061 | |
| Home Loan Center, Inc | | 7050 SW 86 Avenue Suite A | | | Miami | FL | 33143 | |
| Home Loan Enterprise | | 2855 Michelle Dr #180 | | | Irvine | CA | 92606 | |
| Home Loan Enterprise | | 2855 Michelle Dr #180 | | | Irvine | CA | 92617 | |
| Home Loan Financing | | 555 Black Water Cove | | | Sandy Springs | GA | 30328 | |
| Home Loan Pros, Inc. | | 2011 Commerce Drive, Suite F113 | | | Peachtree City | GA | 30269 | |
| Home Loan Solutions, Inc | | 420 Lake Cook Rd, Suite 104 | | | Deerfield | IL | 60015 | |
| Home Loans Inc | | 2557 Ashley Phosphate Rd, 2nd Floor | | | Charleston | SC | 29418 | |
| Home Mortgage Alliance Corporation | | 4 HUTTON CENTRE DR STE #500 | | | SANTA ANA | CA | 92707 | |
| Home Mortgage Assured Corporation | | 6000 Parkland Blvd | | | Mayfield Heights | OH | 44124 | |
| Home Mortgage, Inc. | | 298 Lawrence Blvd | | | Pineville | LA | 71360 | |
| Home Pad Lending LLC | | 3233 E. Chandler Blvd Suite 9 | | | Phoenix | AZ | 85048 | |
| HOME PROS FUNDING, LLC | | 9550 BAY HARBOR TERRACE SUITE 210 | | | Bay Harbor Islands | FL | 33154 | |
| Home Solution Lenders, Inc. | | 1445 East Main St. | | | Bartow | FL | 33830 | |
| Home Town Funding, Inc. d/b/a CNB Mortgage Company | | 63 Monroe Avenue, Suite A | | | Pittsford | NY | 14534 | |
| HomeBot | | 2420 17th street 3rd floor | | | DENVER | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMEBOUND LOANS INCORPORATED | | 5027 empire way | | | Irving | TX | 75038 | |
| Homecite Mortgage Corporation | | 990 RESERVE DR, STE 105 | | | Roseville | CA | 95678 | |
| HomeFirst Mortgage Corp. | | 207 South Alfred Street | | | Alexandria | VA | 22314 | |
| Homeland Financial Network Inc | | 2 South Pointe, Suite 185 | | | Lake Forest | CA | 92630 | |
| Homeland Financial Network, Inc. | | 23022 La Cadena Suite 203 | | | Laguna Hills | CA | 92653 | |
| HOMELAND MORTGAGE COMPANY | | 5757 S. CASS AVENUE | | | Westmont | IL | 60559 | |
| HomenLoans,Inc. | | 28662 Oso Parkway, Suite D401 | | | Rancho Santa Margarita | CA | 92688 | |
| Homepath Mortgage, LLC | | 117 N 3rd Street | | | Kingston | TN | 37763 | |
| Homeplus Corporation | | 2878 Camino Del Rio South, Suite 402 | | | San Diego | CA | 92108 | |
| Homeric LLC | | 4822 Purdue Avenue | | | Dallas | TX | 75209 | |
| HomeSearch Funding LLC | | 314 MariGold Ct | | | Glenn Heights | TX | 75154 | |
| Homeside Financial, LLC. | | 8621 Robert Fulton Drive, Suite 150 | | | Columbia | MD | 21044 | |
| Homestar Financial Corporation | | 332 Washington Street NW | | | Gainesville | GA | 30501 | |
| Hometown Equity Mortgage, LLC | | 1 Mid Rivers Mall Drive, Suite 130 | | | St. Peters | MO | 63376 | |
| Hometown Financial Services, LLC | | 1186 SW Gatlin Blvd | | | Port St Lucie | FL | 34953 | |
| Hometown Lenders, Inc. | | 310 The Bridge Street 4th Floor Suite A | | | Huntsville | AL | 35806 | |
| HOMETOWN LENDERS, INC. | | 350 The Bridge Street, Suites 116, 200 & 202 | | | Huntsville | AL | 35806 | |
| Hometown Mortgage Company South, Inc. | | 3411 Ambassador Caffery Parkway | | | Lafayette | LA | 70506 | |
| HomeTrust Mortgage Corporation | | 1475 E Woodfield Rd Suite 110 | | | Schaumburg | IL | 60173 | |
| HOMEVEST MORTGAGE COMPANY, INC | | 777 S. CENTRAL EXPRESSWAY, Suite 1-F | | | Richardson | TX | 75080 | |
| Homrok, Matthew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Homz Mortgage, LLC | | 111 Barclay Boulevard, Suite205, Lincolnshire Corporate Center | | | Lincolnshire | IL | 60069 | |
| Hood River Mortgage Group, LLC | | 11 3rd Street Unit 101 | | | Hood River | OR | 97031 | |
| Hooker, Grayson B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hoover, Rich | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hopper, Natasha L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hosler, Morgan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| House of Finance, Inc. | | 2300 North King Street | | | Honolulu | HI | 96819 | |
| Howard Hanna Financial Services, Inc. | | 1000 Gamma Drive, 3rd Floor | | | Pittsburgh | PA | 15238 | |
| Howard, Clinton | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Howard, Ericka | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Howard, Jeff | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Howe, Rosemarie L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Howes, Douglas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| HP Mortgage, LLC | | 7495 W. Atlantic Avenue, Suite 200-293 | | | Delray Beach | FL | 33446 | |
| HUB INTERNATIONAL INSURANCE SERVICES INC | | 9855 Scranton Rd suite 100 | | | SAN DIEGO | CA | 92121 | |
| Huckstep, Amy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hudson Home Mortgage LLC | | 171 E. Ridgewood Ave., Suite 204 | | | Ridgewood | NJ | 07450 | |
| Hudson Nationwide Lending LLC | | 100-02 101st Avenue, Suite 100 | | | Ozone Park | NY | 11416 | |
| Hudson Shine Capital Inc | | 6 Melnick Drive Suite 218 | | | Monsey | NC | 10952 | |
| Hudson United Mortgage, LLC | | 95 South Middletown Road Suite B | | | Nanuet | NY | 10954 | |
| Hudson, Nathaniel L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Huette, Russ | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Huffaker, Jay D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Huffer, Erin W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Huffer, Megan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Huffer, Melissa J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Huggins, Mattison D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hughes Jr., William | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hughes, Courtney L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hughes, Vivian | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hulet, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Humbert Mortgage, Inc | | 1250 Springfield Pike | | | Cincinnati | OH | 46215 | |
| Humphries, Courtney | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hunt Mortgage Corporation | | 403 Main Street, Suite 210 | | | Buffalo | NY | 14203 | |
| Hunt, Christopher | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hunt, Vestina B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| HUNTER CREEK MORTGAGE INC | | 1243 E IRON EAGLE DR, SUITE 130, OFFICE C | | | Eagle | ID | 83616 | |
| Hunter Lending, LLC | | 1630 Welton St, Ste 735 | | | Denver | CO | 80202 | |
| Hunter, Amy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hunter, Neil | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hunton Andrews Kurth LLP | Brian Clarke | 200 Park Avenue | | | New York | NY | 10166 | |
| Hunton Andrews Kurth LLP | Shannon Daily | Riverfront Plaza, East Tower | 951 East Byrd Street | | Richmond | VA | 23219 | |
| Hurst Real Estate, Inc. | | 6060 N. Central Expy Suite 500 | | | Dallas | TX | 75206 | |
| Hurt, Jill D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hussong, Justin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Huynh, Quyen L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hyango, Thessel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Hyperion Mortgage, LLC | | 3525 Piedmont Road Building 5 Suite 215 | | | Atlanta | GA | 30305 | |
| Hypo Lending | | 17700 Castleton St., Ste 408 | | | City Of Industry | CA | 91748 | |
| Hypotec Inc | | 20283 State Road 7, Suite 429 | | | Boca Raton | FL | 33498 | |
| i3 Lending Inc. | | 1900 Boothe Circle Suite 100 | | | Longwood | FL | 32750 | |
| i3 Mortgage, LLC | | 115 Atrium Way, Suite 122 | | | Columbia | SC | 29223 | |
| iApprove Lending | | 3130 South Harbor Blvd Suite 520 | | | Santa Ana | CA | 92704 | |
| Ibanez Mortgage Group, LLC | | 10400 Eaton Place Suite 400 | | | Fairfax | VA | 22030 | |
| Ibanez, Tiani | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ICE Mortgage Technology Inc. | | 222 N Sepulveda Blvd Ste 1800 | | | EL SEGUNDO | CA | 90245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ICE Mortgage Technology, Inc FKA Ellie Mae, Inc D.B.A. Allregs | | 4420 Rosewood Drive | | | PLEASANTON | CA | 94588 | |
| ICE Mortgage Technology, Inc FKA Ellie Mae, Inc. | | 4420 Rosewood Drive, Suite 500 | | | PLEASANTON | CA | 94588 | |
| ICON ADVISORY GROUP, LTD | | 14785 Preston Rd Suite 1125 | | | DALLAS | TX | 75254 | |
| iCore Lending, Inc. | | 17785 Center Court Drive N, Suite 600 | | | Cerritos | CA | 90703 | |
| ID Agent LLC | | 26 W 17th Street, 9th Floor | | | New York | NY | 10011 | |
| Idaho Central Credit Union | | 4400 Central Way | | | Chubbuck | ID | 83202 | |
| Idaho Department of Finance | Consumer Finance Bureau | Patricia Perkins, Director of Finance | 11341 West Chinden Blvd, Suite A300 | | Boise | ID | 83714 | |
| Ideal Financial, Inc. | | 17725 Crenshaw Blvd, Ste 306 | | | Torrance | CA | 90504 | |
| Ideal Mortgage Services, LLC | | 1257 Haslett Rd. | | | Haslett | MI | 48840 | |
| Ieng, Sokira K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ignite Integration Solutions, Inc. (IIS) | | 100 Crossways Park West | | | WOODBURY | NY | 11797 | |
| iLeads.com, LLC | | 567 San Nicolas Drive Suite 180 | | | NEWPORT BEACH | CA | 92660 | |
| Illinois Department of Financial and Professional Regulation | Mario Treto, Jr., Secretary | 320 West Washington Street, 3rd Floor | | | Springfield | IL | 62786 | |
| Illinois Department of Financial and Professional Regulation | | 320 West Washington Street | 3rd Floor | | Springfield | IL | 62786 | |
| Imagine Home Lending of Central Wisconsin, LLC | | 5424 US Highway 10 E Ste C | | | Stevens Point | WI | 54482 | |
| Imagine Home Lending, LLC | | 1037 Riders Club Road | | | Onalaska | WI | 54650 | |
| Imbimbo, Nicholas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Impact Home Loans Inc. | | 779 Hamilton Drive | | | Pleasant Hill | CA | 94523 | |
| Incenter Appraisal Management, LLC | | 129 West Trade Street 9th Floor | | | CHARLOTTE | NC | 28202 | |
| Incredible Lender LLC | | 16 Linden Lane | | | Breckenridge | CO | 80424 | |
| IND Mortgage LLC | | 117 Kendrick St, Suite 300 | | | Needham | MA | 02494 | |
| INDECOMM HOLDINGS, INC. | | 379 Thornall Street 2nd Floor | | | EDISON | NJ | 08837 | |
| Independent Bank | | 5050 Poplar Avenue, Suite 2200 | | | Memphis | TN | 38157 | |
| Indiana Department of Financial Institutions | Consumer Credit Division | Richard J. Rice, Chairman | 30 South Meridian Street, Suite 300 | | Indianapolis | IN | 46204 | |
| INDIANA MORTGAGE GROUP INC | | 5283 ARAPAHO WAY | | | Carmel | IN | 46033 | |
| Indig | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Indigo Mountain Investments, Inc | | 4210 Wadsworth Blvd., #302 | | | Wheat Ridge | CO | 80034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Industry Home Mortgage LLC | | 720 S Colorado Blvd Penthouse North Tower | | | Glendale | CO | 80246 | |
| INFINISOURCE, INC. | | 15 E. Washington Street | | | COLDWATER | MI | 49036 | |
| Infinite Quality Lending Inc | | 160 S Old Springs Rd Ste 100-B | | | Anaheim | CA | 92808 | |
| Infiniti Financial Group, Inc. | | 1020 Milwaukee Ave, Suite 230 | | | Deerfield | IL | 60015 | |
| Infiniti Home Loans Inc. | | 16480 Harbor Blvd, Suite 201 | | | Fountain Valley | CA | 92708 | |
| Infinity Home Loans Group | | 77770 Country Clue Dr A | | | Palm Desert | CA | 92211 | |
| Informa PLC | | 26565 Agoura Rd | | | Calabasas | CA | 91302 | |
| Information Management Network | | 1120 Ave. of the Americas, 6th Floor | | | New York | NY | 10036 | |
| Ingendorf, Samuel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Inland Bank and Trust | | 2805 Butterfield Road | | | Oak Brook | IL | 60523 | |
| Inlanta Mortgage, Inc | | W239 N3490 Pewaukee Road Ste 200 | | | Pewaukee | WI | 53072 | |
| Innovative Home Loans, LLC | | 8655 SW Citizens Drive, Suite 107 | | | Wilsonville | OR | 97070 | |
| Innovative Lending Group, LLC | | 17176 FM 156, Suite A101 | | | Justin | TX | 76247 | |
| Innovative Mortgage Services, Inc. | | 17717 Hunting Bow Circle Unit 101 | | | Lutz | FL | 33558 | |
| INSIGHT DIRECT USA, INC | | 1940 E Mariposa Ave | | | EL SEGUNDO | CA | 90245 | |
| Insight Financial Services LLC | | 27780 Novi Rd. #210 | | | Novi | MI | 48377 | |
| Inspire Home Loans Inc. | | 4695 MacArthur Court Suite 350 | | | Newport Beach | CA | 92660 | |
| Inspired Life Mortgage, LLC | | 8962 E Buckboard Road | | | Tucson | AZ | 85749 | |
| Integr8tive Solutions Inc. | | 2388 Santa Ana | | | Costa Mesa | CA | 92627 | |
| Integra Financial Group, Inc | | 6565 N. Avondale, Suite 200 | | | Chicago | IL | 60631 | |
| Integrant, Inc. | | 226 Maple Avenue West, Suite 401 | | | Vienna | VA | 22180 | |
| INTEGRATED DISCOUNT, INC. | | 103 N Goliad, Ste 108 | | | Rockwall | TX | 75087 | |
| Integrity Financial LLC | | 50 SpinningLeaf Trl | | | Silverthorne | CO | 80498 | |
| Integrity Financial Services of Tampa Bay, Inc. | | 13129 66th Street | | | Largo | FL | 33773 | |
| Integrity Financial Services, LLC | | 1105 SW 44th St | | | Cape Coral | FL | 33914 | |
| Integrity First Mortgage, LLC | | 9 Peddlers Row | | | Newark | DE | 19702 | |
| Integrity Lending Corporation | | 9505 Reisterstown Road, Suite 2 South | | | Owings Mills | MD | 21117 | |
| Integrity Mortgage Center LLC | | 319 Devereaux Dr | | | Natchez | MS | 39120 | |
| Integrity Mortgage Co | | 3758 Windchant Cir | | | Castle Rock | CO | 80104 | |
| Integrity Mortgage of Missouri Corporation | | 200 N Main St | | | St. Charles | MO | 63301 | |
| Integrity Mortgage, Inc. | | 226 A Collins Rd., Suite 6 | | | Fort Wayne | IN | 46825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Integrity Property Financial Services | | 3250 W Big Beaver Rd, Suite 120 | | | Troy | MI | 48084 | |
| Intelliloan, Inc. | | 500 N. State College, Suite 1400 | | | Orange | CA | 92868 | |
| Intelli-Mine Inc. | | 12 Trovita | | | IRVINE | CA | 92620 | |
| Intercoastal Mortgage LLC dba Intercoastal Mortgage Company | | 11325 Random Hills Road Ste 600 | | | Fairfax | VA | 22030 | |
| Intercontinental Capital Group, Inc. | | 265 Broadhollow Road Suite 220 | | | Melville | NY | 11747 | |
| Interest Smart Home Loans | | 23172 Plaza Pointe Drive, Suite 155 | | | Laguna Hills | CA | 92653 | |
| Interest Smart Home Loans | | 30211 Avenida de las Banderas, Suite 200 | | | Rancho Santa Margarita | CA | 92688 | |
| InterLinc Mortgage Services, LLC | | 5875 North Sam Houston Parkway West, Suite 300 | | | Houston | TX | 77086 | |
| Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | PO Box 931300 | | | Louisville | KY | 40293 | |
| International Bank of Commerce | | 1200 San Bernardo St | | | Laredo | TX | 78040 | |
| International City Mortgage, Inc. | | 200 E Sandpointe Ave, Ste 650 | | | Santa Ana | CA | 92707 | |
| International Sunbelt Properties Inc. | | 4429 Village Rd. | | | Long Beach | CA | 90808 | |
| Interstate Home Loan Center, Inc. | | 40 Marcus Drive Suite 250 | | | Melville | NY | 11747 | |
| IntroLend Arizona LLC | | 1745 E River Rd, # 245 | | | Tucson | AZ | 85718 | |
| IntroLend First Cloud, LLC | | 3750 Gunn Hwy, Suite 305 | | | Tampa | FL | 33618 | |
| IntroLend, LLC Elevated | | 998 N 1200 W | | | Orem | UT | 84057 | |
| IntroLend, LLC Exceed | | 6136 Frisco Square Blvd. #200 | | | Frisco | TX | 75034 | |
| IntroLend, LLC Utah IntroLend Utah LLC | | 6629 S. 1300 East | | | Salt Lake City | UT | 84121 | |
| Investors Mortgage Group, Inc. | | 4 Skillings Rd | | | Winchester | MA | 01890 | |
| Invicta Mortgage Group, Inc. | | 230 Prospect Ave | | | Scranton | PA | 18505 | |
| Iowa Division of Banking | Jeff Plagge, Superintendent | 200 East Grand Avenue, Suite 300 | | | Des Moines | IA | 50309 | |
| IPM-Texas, LLC | | 5717 Legacy Drive | | | Plano | TX | 75024 | |
| iReverse Home Loans, Corporation DBA iHome Mortgage | | 12404 Hunters Glen | | | Owings Mills | MD | 21117 | |
| Irizarry, Jorge | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| IRON MOUNTAIN | | PO BOX 27128 | | | NEW YORK | NY | 10087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iron Point Corporation | | 2130 E. Bidwell Street, Suite 110 | | | Folsom | CA | 95630 | |
| Irving, Michael W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| iServe Residential Lending, LLC | | 10920 Via Frontera, Suite 520 | | | San Diego | CA | 92127 | |
| Issuer Direct Corporation | | 500 Perimeter Park Drive | | | Morrisville | NC | 27560 | |
| Iverson, Scott M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ivey, Nancy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ivol, William C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ivory, Eric D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ixonia Bank | | W1046 Marietta Ave. | | | Ixonia | WI | 53036 | |
| Jackson Henry Mortgage, LLC | | 26403 Oak Ridge Dr | | | Spring | TX | 77380 | |
| Jackson, Felicia D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jackson, Iesha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jackson, Jennifer L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jackson, Jullius | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jackson, Tonja | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jacmel Holdings, Inc. | | 14408 Whittier Blvd Suite B1 | | | Whittier | CA | 90605 | |
| JACOG LLC | | 3400 NW 78 AVE | | | Doral | FL | 33122 | |
| Jacques Financial Group, Inc. | | 2260 Del Paso Rd, Suite 200 | | | Sacramento | CA | 95834 | |
| Jakubcin, Justin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| James Davis dba Cash Mortgage Services | | 7016 Williams Dr | | | Galveston | TX | 77551 | |
| James Halter, Rasco Klock Perez & Nieto | | 555 Fifth Ave. | 17th Floor | | New York | NY | 10017 | |
| James Kutz dba Jim Kutz Real Estate and Finance | | 1653 Ebers Street | | | San Diego | CA | 92107 | |
| James, Arielle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| James, Cody L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| James, Ronald M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| James, Vanessa R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jamieson, Wayne A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jan-Pro | | 10410 Park Road Suite 200 | | | CHARLOTTE | NC | 28210 | |
| Jan-Pro of Las Vegas | | 1050 E Flamingo Rd Suite N334 | | | LAS VEGAS | NV | 89119 | |
| Jan-Pro of Northern NJ | | 421 Fairfield Rd | | | FAIRFIELD | NJ | 07004 | |
| Jarlin Financia, Inc. dbaFirst Rate Mortgage Group | | 529 Glen Meadow Road | | | Richboro | PA | 18954 | |
| Javasgal Enterprises LLC | | 5005 W 34th Street, Suite 107C | | | Houston | TX | 77092 | |
| Jayco Financial Services, Inc. | | 490 Alabama St, Suite 101 | | | Redlands | CA | 92373 | |
| JC FIRST MORTGAGE CORPORATION | | 800 S Brookhurst st. Suite 3-B | | | Anaheim | CA | 92804 | |
| Jefferies LLC | | 520 Madison Ave. | | | New York | NY | 10022 | |
| Jelani, Stephanie R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jelsing Financial & Marketing Services, Inc dba PGS Home Loans | | 5731 Palmer Way, Suite D | | | Carlsbad | CA | 92010 | |
| Jenkins, Jeffery | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jensen, Chad | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jensen, Melody | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jersey Mortgage Company of New Jersey, Inc. | | 511 South Avenue East, 1st Floor | | | Cranford | NJ | 07016 | |
| JESCORP FUNDING | | 9431 Haven Avenue, Sute 232 | | | Rancho Cucamonga | CA | 91730 | |
| Jessie Palmer | Crawford, Wishnew & Lang PLLC | 1700 Pacific Ave., Ste. 2390 | | | Dallas | TX | 75201 | |
| Jessie Palmer | Neill Legler Cole, PLLC | 3300 Oak Lawn Ave., Ste. 425 | | | Dallas | TX | 75219 | |
| Jet Direct Funding Corp. | | 111 West Main Street Suite 110 | | | Bay Shore | NY | 11706 | |
| Jet Mortgage LLC | | 2591 Dallas Parkway, Suite 300 | | | Frisco | TX | 75034 | |
| Jeter, James C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jewkes, Brandon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| JFQ Lending, Inc. | | 7720 N. Dobson Rd. | | | Scottsdale | AZ | 85256 | |
| JHS Lending Services, Inc. | | 2251 Broad Street, Suite B | | | San Luis Obispo | CA | 93401 | |
| Jimenez, George | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jimenez, Jasson | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| JJs of Florida, LLC | | 189 S. Converse Street | | | Spartanburg | SC | 29306 | |
| JLB Corporation | | 11737 Administration Dr | | | St. Louis | MO | 63146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JM Loans Inc. dba Seacliff Mortgage | | 9042 Garfield Avenue, #207 | | | Huntington Beach | CA | 92646 | |
| Jobe, Madison | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jocis, Joelle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| John B. Stricklin dba LEXINGTON MORTGAGE FUNDING | | 100 HARMON STREET, SUITE4 | | | Lexington | SC | 29072 | |
| John Del Casale dba New Era Financial | | 1900 Camden Avenue, Suite 101 | | | San Jose | CA | 95124 | |
| JOHN E MEYERLE D/B/A PRIME SOURCE MORTGAGE | | 139 NATICK TRAIL | | | Bricktown | NJ | 08724 | |
| John E Young Mortgage LLC | | 214 Sahara Dr | | | Kingston | PA | 18704 | |
| John M. Cramer dba Cramer Consulting Group | | 2237 Commonwealth Ave | | | San Diego | CA | 92104 | |
| John, Julie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johns, Sisily | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson II, Lonnie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Amber R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Bradley C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Brent B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Brian S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Brian S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Helen M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Jake | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Jennifer L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, John C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Josephine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Kevin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Matthew B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Preston | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Robin J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Scott G. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Sierra | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, Stelisha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnson, William R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnston, Dianne M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Johnston, Thomas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Brian K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Brittany M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Christina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Clyde | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Jeremy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Kenneth A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Natalie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Paul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Paul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Penny | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Rayshella | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Rodney | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Sheila M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jones, Stella | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Jordan Pacific, Inc. | | 5353 Mission Center Road Suite 204 | | | San Diego | CA | 92108 | |
| Jordan, Penny S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Cordova (Freelance consultant) | | 1912 Elk Lake Trail | | | Justin | TX | 76247 | |
| Joseph, John R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Joshua Coomer LLC | | 871 Coronado Center Drive, Suite 210 | | | Henderson | NV | 89052 | |
| JPMortgage Company LLC | | 9900 Shelbyville Road, Suite 10A | | | Louisville | KY | 40223 | |
| JR Mortgage Corporation | | 600 S Cherry #143 | | | Denver | CO | 80246 | |
| JSB Mortgage Corporation | | 14730 Beach Blvd Suite 106 | | | La Mirada | CA | 90638 | |
| JTs Lending Team, Inc | | 10724 White Oak Ave. | | | Granada Hills | CA | 91344 | |
| Juarez, Zachary K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Justice, Dylan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| JVB Financial (Repo) | Tom McHugh | 3 Columbus Cir. | 24th Floor | | New York | NY | 10019 | |
| K & B Capital Corp. | | 40 SE 5th St. # 502 | | | Boca Raton | FL | 33432 | |
| K Pacific Group | | 1300 Quail Street unit 208 | | | Newport Beach | CA | 92660 | |
| K, Meenatchi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| K. Hovnanian American Mortgage, LLC | | 3601 Quantum Blvd. | | | Boynton Beach | FL | 33426 | |
| K2 Lending, Inc | | 384 Inverness Parkway, Ste 200 | | | Englewood | CO | 80112 | |
| Kaag Financial, LLC | | 6840 Caine Rd | | | Columbus | OH | 43235 | |
| Kadirire, Ashley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kadlogic Inc | | 1560 E southlake Blvd ste 100 | | | South Lake | TX | 76092 | |
| Kadlogic Inc | | 1560 E southlake Blvd ste 100 | | | South Lake | TX | 76248 | |
| Kairos Mortgage, LLC | | 2273 W 7800 S Ste 7 | | | West Jordan | UT | 84088 | |
| Kaiser, Dina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| KAM Financial & Realty, Inc. | | 9920 Pacific Heights Blvd., Suite 150 | | | San Diego | CA | 92121 | |
| Kanlise, Christina R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kansas Office of the State Bank Commissioner | Division of Consumer and Mortgage Lending | David L Herndon, Bank Commissioner | 700 SW Jackson St., Suite 300 | | Topeka | KS | 66603 | |
| Kappel Mortgage Group, Inc. | | 2425 Fair Oaks Blvd, Ste. 5 | | | Sacramento | CA | 95825 | |
| Karla Sue Seebold | | 311 E I 30 STE 103 | | | Rockwall | TX | 75087 | |
| Karpe Mortgage, Inc. | | 8501 Camino Media, Suite 400 | | | Bakersfield | CA | 93311 | |
| Karra, Vishnu V. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kass Shuler Law Firm | | 1505 North Florida Ave. | | | Tampa | FL | 33602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kassel, Lorieann | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Katherine Verner | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kaza2, Inc. dba Ameriplus Financial Services | | 45340 Hanford Road | | | Canton | MI | 48187 | |
| KBS Lending, Inc. | | 16415 Addison Road #316 | | | Addison | TX | 75001 | |
| KDWallstreet Mortgage Advisors LLC KD Wallstreet Mortgage LLC | | 6540 SW 10th Ave STE 102 | | | Topeka | KS | 66615 | |
| Keane, Melissa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Keating, Mechelle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Keavy Group LLC | | 15176 91st Terrace North | | | Jupiter | FL | 33478 | |
| Keenan Jr., James H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| KeepItSafe Inc dba Livevault | | 6922 Hollywood Blvd. Ste 500 | | | HOLLYWOOD | CA | 90028 | |
| Keeton, Lizabeth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kehoe | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Keith, Holly J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kelbaugh, Justin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kelleher, Mary C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kelley Mortgage, LLC | | 105 E. James Campbell Blvd, Ste 2 | | | Columbia | TN | 38401 | |
| Kelley, Christina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kelley, Jim | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kelley, Karen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| KELLY MORTGAGE CENTER, LLC | | 120 VANTIS DRIVE, SUITE 300-6 | | | ALISO VIEJO | CA | 92656 | |
| Kelly Mortgage, Inc. | | 23011 Moulton Parkway Suite F3 | | | Laguna Hills | CA | 92653 | |
| Ken Margolis | | 135 Elm Drive | | | Roslyn | NY | 11576 | |
| Kennon, Tonya L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kenny Financial Serives, Inc | | 2 W Market Street, Ste. 100 | | | West Chester | PA | 19382 | |
| Kenny Financial Services, Inc. | | 1601 Market Street, FL 19 | | | Philadelphia | PA | 19103 | |
| Kenny, John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KensieMae, LLC | | 7014 13th Avenue, Ste. 202 | | | Brooklyn | NY | 11228 | |
| Kentucky Department of Financial Institutions | Division of Non-Depository Institutions | Charles Vice, Commissioner | 500 Mero St. | Mail Stop 2 SW 19 | Frankfort | KY | 40601 | |
| Keplar, Stuart | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kern Mortgage Co., Inc. | | 979 Farmington Ave, STE 1F | | | Berlin | CT | 06037 | |
| KERRYG, LLC | | 2240 Via Puerta, Unit D | | | Laguna Woods | CA | 92637 | |
| Kessner Financial, Inc. | | 5550 Glades Road Suite 305 | | | Boca Raton | FL | 33431 | |
| Kesterson, Arthur | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kesterson, Dominic | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kesterson, Russell | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Key One Financial Inc. | | 5101 NE 82nd Avenue Suite 240 | | | Vancouver | WA | 98662 | |
| Keys Life Tavernier Inc. dba Allstate Funding Group | | 12555 Orange Drive Suite 202 | | | Davie | FL | 33331 | |
| Keystone Bank, National Association | | 11500 Bee Caves Road, Suite 150 | | | Austin | TX | 78738 | |
| Keystone Funding Inc | | 519 S Red Haven Lane | | | Dover | DE | 19901 | |
| Khan, Fiam | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Khorn, Alexander | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kianpour, Matthew R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kietzke, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kilson, Generra N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kim, Kristen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kindl, Mary | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kindly Loans LLC | | 25231 Vista Fusco | | | Lake Forest | CA | 92630 | |
| King, Tiffany M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| King, Timothy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kingsbury III, John W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kinney, Jeffrey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kinslow | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIS Lending, Inc. | | 4144 WORLINGTON TERRACE | | | Fort Pierce | FL | 34947 | |
| Kitnick, Steven J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kitts, Nicholas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Klaburner, Stamatia A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Klein, Paula | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Klier, Keith | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| KMB Solutions, LLC | | 10410 PARK ROAD STE 200 | | | Charlotte | NC | 28210 | |
| KNB Capital, Inc | | 30721 Russell Ranch Rd Suite 140 | | | Westlake Village | CA | 91362 | |
| Knight, Bailey M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kniker, Christopher | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Knock Lending LLC | | 309 E. Paces Ferry Rd. NE, Suite 400, Office Space #24 | | | Atlanta | GA | 30305 | |
| Kobty, Showki A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kohler, Kurt I. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kohrs, Bob | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Konneh, Richelda Y. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Koorosh Farzad | | 9465 Wilshire Blvd Suite 300 | | | Beverly Hills | CA | 90212 | |
| Kovac, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kozak, Marianne | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| KPG Mortgage LLC | | 3745 Running Springs Road | | | Ellicott City | IA | 21042 | |
| Krajewski, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kramlick, Jaclyn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kris Lofton | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| KROLL ASSOCIATES, INC. | | 1707 L Street NW Ste 700 | | | WASHINGTON | DC | 20036 | |
| KROLL ASSOCIATES, INC. | | 55 East 52nd Street | | | New York | NY | 10055 | |
| Krukowski, Alexander | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kryczkowski, Michele | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| KS StateBank | | 1010 Westloop Place | | | Manhattan | KS | 66502 | |
| KT Mortgage Inc. | | 7103 Judi Ct | | | Dallas | TX | 75252 | |
| Kuber, Zachary | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kurt Kinnie Appraisal | | 10206 CLIFFWORD DR | | | Houston | TX | 77035 | |
| Kurtz, Scott | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Kwaschyn, Dena L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| KweenB Mortgage service INC. | | 2922 NW Audene Dr. | | | Corvallis | OR | 97330 | |
| Kwik Mortgage Corporation | | 959 Route 46 East Suite 401 | | | Parsippany | NJ | 07054 | |
| L&B CIP Legacy Place I & II, LLC | | c/o Jones Lang LaSalle Americas, Inc. | 5700 Tennyson Parkway | Suite 170 | Plano | TX | 75024 | |
| L&B Realty Advisors, LLP | | 5910 N. Central Expressway | Suite 1200 | | Dallas | TX | 75206 | |
| L.A. Mortgage One LLC | | 400 Hamilton Row Suite 200 | | | Birmingham | MI | 48009 | |
| La Cross Mortgage, LLC | | 513 E. Jackson Ave., Suite 323 | | | Harlingen | TX | 78550 | |
| LA Top Broker Inc. | | 4602 Crenshaw Blvd | | | Los Angeles | CA | 90043 | |
| Lake Tahoe Mortgage, LLC | | 899 Tahoe Blvd Ste 500 | | | Incline Village | NV | 89451 | |
| Lakeview Mortgage Bankers Corp | | 5512 Merrick Road | | | Massapequa | NY | 11758 | |
| Lakeview Mortgage LLC | | 6 West Broadway, Unit 28 | | | Derry | NH | 03038 | |
| Lamar Lending LLC | | 2515 B East Nasa Parkway, Suite 200 | | | Seabrook | TX | 77586 | |
| Lambert, Debra | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lambert, Sherri | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lance, Jeffrey D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| LAND GORILLA, INC | | 1241 Johnson Ave Ste 154 | | | San Luis Obispo | CA | 93401 | |
| Land Home Financial Services, Inc. | | 1355 Willow Way, Suite 250 | | | Concord | CA | 94520 | |
| Landaeta Jr., Anthony | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Landeros, Jesse M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Landeros, Jinnette | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Landivar, Gabriel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Landmark Funding Group, Inc. | | 411 Kingston Ave., Suite 201 | | | Brooklyn | NY | 11225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Landmark Mortgage Group LLC | | 3706 Youree Drive | | | Shreveport | LA | 71105 | |
| Landmark Mortgage L.L.C. | | 1019 Hwy. 17 South, Suite 107 | | | North Myrtle Beach | SC | 29582 | |
| Landmark Real Estate & Financial Inc | | 1172 Murphy Ave Suite 234 | | | San Jose | CA | 95131 | |
| Lane, Tammy J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| LaRaia, Laura C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Larry, Jalisa L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Laser MTG, LLC | | 2520 Saint Rose Pkwy #210 | | | Henderson | NV | 89074 | |
| Latibeaudiere, Ezrea | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Latimer, Linda | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Laud, Oscar | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lauer, Joseph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Laurastar Inc. Northview Lending Services | | 137 Johnson Shores | | | Longville | MN | 56655 | |
| LaValley, Jason | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lawhorn & Associates Mortgage Co., Inc. | | 100 Jefferson Street South Side | | | Huntsville | AL | 35801 | |
| Lawrence, Deandre | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lawson, Timothy J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Laxamana, Abel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Laxmi Narayan Enterprises, Inc. dba Homewithloan.com | | 4815 State Hwy 121 Suite 2 | | | The Colony | TX | 75056 | |
| Layton Financial Services Corp | | 11912 GOLDEN BELL LN | | | Frisco | TX | 75035 | |
| Lazarchick, Kimberly | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| LBC Solutions, Inc | | 4605 Lankershim BLVD # 421 | | | North Hollywood | CA | 91602 | |
| LBG Lending Services, LLC | | 4333 Charles Crossing Drive | | | White Plains | MD | 20695 | |
| LC LENDING INC | | 1680 NE 125 ST | | | North Miami | FL | 33181 | |
| LCJ FINANCIAL GROUP INC | | 536 Main Street | | | Zanesville | OH | 43701 | |
| LD Bowerman Investments, LLC dba Minuteman Office Plaza | | Attn Mike Skalla | 13961 S. Minuteman Dr. | Suite 350 | Draper | UT | 84020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Le, Dominic T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Le, Nhat | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lea, Alan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Leader Funding, Inc | | 9400 KEY WEST AVE, STE 220 | | | Rockville | MD | 20850 | |
| Leaders Credit Union | | 35 Stonebridge Blvd | | | Jackson | TN | 38305 | |
| LeadPoint, Inc | | 2045 S Barrington Ave Suite A | | | LOS ANGELES | CA | 90025 | |
| LeadQual LLC | | 555 12th Street | | | OAKLAND | CA | 94607 | |
| Lee, Jane | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lee, Jeffry | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lee, Margaret A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lee, Min-Tswen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lee, Peter | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lee, Seung H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lee, Shannon H. dba Proactive Financials | | 6000 E. EVANS AVE., BLDG #3, SUITE 301 | | | Denver | CO | 80222 | |
| Leeway Funding, INC. | | 3660 wilshire blve #506 | | | Los Angeles | CA | 90010 | |
| Legacy Home Loans, LLC | | 4004 Hillsboro Pike, Suite 216 B | | | Nashville | TN | 37215 | |
| Legacy Mortgage Lending Corp | | 1560 Sawgrass Corporate Parkway, Suite 400 | | | Fort Lauderdale | FL | 33323 | |
| Legendary Home Loans, Inc | | 1499 W. Palmetto Park Rd #109 | | | Boca Raton | FL | 33486 | |
| Leger, Grant | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Legility Data Solutions, LLC | | 216 Centerview Dr. Ste 250 | | | BRENTWOOD | TN | 37027 | |
| Leighton, Stacy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lemoine, Sara L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lemus, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lend 18 Corp. | | 2060 Valley Rim Road | | | El Cajon | CA | 92019 | |
| Lend Colorado Inc. dba Flatirons Mortgage Inc. | | 4450 Arapahoe Ave. Ste 100 | | | Boulder | CO | 80303 | |
| Lend Smart Mortgage, LLC | | 3450 Lexington Ave N #210 | | | Shoreview | MN | 55126 | |
| Lend to America Inc | | 6355 Topanga Canyon Blvd, Suite 100 | | | Woodland Hills | CA | 91367 | |
| Lender Express Mortgage LLC | | 3382 E Cheyenne St | | | Gilbert | AZ | 85296 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lender ToolKit, LLC | | 2712 Ironwood Place | | | ERIE | CO | 80516 | |
| Lenders Credit Services | | 8180 Greensboro Drive | | | McLean | VA | 22102 | |
| LENDERS MORTGAGE COMPANY LLC | | 28535 Orchard Lake Rd Ste #50 | | | Farmington Hills | MI | 48334 | |
| Lendesta, LLC | | 1201 E Lake Shore Blvd | | | Kissimmee | FL | 34744 | |
| LENDGO, INC | | 6420 Wilshire Blvd | | | LOS ANGELES | CA | 90048 | |
| Lendgo, Inc. | | 8383 Wilshire Blvd, Suite 540 | | | Beverly Hills | CA | 90211 | |
| Lending 3, Inc. | | 17220 Newhope Street #213 | | | Fountain Valley | CA | 92708 | |
| Lending Studios LLC | | 64 E Broadway Rd, Suite 200 | | | Tempe | AZ | 85282 | |
| Lending Tree, LLC | | 11115 Rushmore Dr. | | | CHARLOTTE | NC | 28277 | |
| Lendinguy.com, LLC | | 1350 West 300 North, Trlr 9 | | | Clearfield | UT | 84015 | |
| Lendinguy.com, LLC | | 1350 West 300 North, Trlr 9 | | | Clearfield | UT | 84103 | |
| LENDirect Mortgage, Inc | | 400 MADISON DRIVE SUITE 220 | | | Sarasota | FL | 32436 | |
| LendLink Financial Inc. | | 5901 N. Milwaukee Ave, Suite F | | | Chicago | IL | 60646 | |
| LendMoney Mortgage Services, LLC | | 4727 Andover Street | | | Sugar Land | TX | 77479 | |
| Lendmor, LLC | | 3945 Savannah Court | | | Boulder | CO | 80301 | |
| Lendplicity LLC dba Lendplicity Mortgage | | 907 RR 620, Suite 101 | | | Lakeway | TX | 78734 | |
| Lendplicity Mortgage Lendplicity LLC | | 907 RR 620, Suite 101 | | | Lakeway | TX | 78734 | |
| LendSolid, LLC | | 3401 Oberon St. | | | Kensington | ME | 20895 | |
| LendUS, LLC | | 3240 Stone Valley Road West | | | Alamo | CA | 94507 | |
| LENDWISE HOME LOANS LLC | | 5L Ferland Drive | | | Derry | NH | 03038 | |
| Lenox Financial Mortgage Corporation | | 200 East Sandpointe, Suite 800 | | | Santa Ana | CA | 92707 | |
| Level 3 Communications | | PO Box 910182 | | | Denver | CO | 80291 | |
| Levine, Adam H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Levy, Isaac | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lewaylyn LLC | | 1308 Emerald Dr. | | | Niles | MI | 49120 | |
| Lewis Brisbois Bisgaard & Smith LLP | | 2112 Pennslyvania Ave. NW | Suite 500 | | Washington | DC | 20037 | |
| Lewis, Andrew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lewis, Brittany | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lewis, Jerry | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lewisfin.com | | 401 S. Old Woodward Avenue, Suite 333 | | | Birmingham | MI | 48009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lexis Nexis | | P.O. BOX 933 | | | Dayton | OH | 45401 | |
| LHM Financial Corporation | | 9089 E Bahia Drive Suite 101 | | | Scottsdale | AZ | 85260 | |
| Li, Cheng | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Liang, Katherine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Liberty Bank and Trust Co. | | 6600 Plaza Drive | | | New Orleans | LA | 70127 | |
| Liberty Group Funding Inc | | 2450 Hollywood Blvd #503 | | | Hollywood | FL | 33021 | |
| Liberty Home Mortgage Corporation | | 6225 Oak Tree Blvd | | | Independence | OH | 44131 | |
| Liberty Mortgage Lending, Inc. | | 393 NE 5th Avenue | | | Delray Beach | FL | 33483 | |
| Liberty Mortgage Services, Inc. | | 2329 Highway 34 Suite 302 | | | Manasquan | NJ | 08736 | |
| Liberty Mutual Insurance Company | | 175 Berkley Street | | | Boston | MA | 02116 | |
| Licis, Wendy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Life Capital Lending Group, Inc. | | 1820 N Corporate Lakes Blvd, Suite 207-6 | | | Weston | FL | 33326 | |
| LIFE residential, Inc. | | 690 Otay Lakes Rd #230 | | | Chula Vista | CA | 91910 | |
| Lighthouse Financial Enterprises, Inc. | | 110 Wallace Rd. NW | | | Salem | OR | 97304 | |
| Lighthouse Lending LLC | | 4131 North Central Expressway, Suite 900 | | | Dallas | TX | 75204 | |
| Lighthouse Mortgage Services LLC | | 1335 Holly Ave, Suite B | | | Columbus | ND | 43212 | |
| Lighthouse Mortgage Services LLC | | 1335 Holly Ave, Suite B | | | Columbus | OH | 43212 | |
| Lightning Funding Inc. | | 300 Bedford Avenue, Suite 203 | | | Bellmore | NY | 11710 | |
| Lin, Jennie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lincoln Capital Advisors, LLC | | 1158 Canton Street | | | Roswell | GA | 30075 | |
| Lincoln Financial Mortgage Corporation | | 10658 Seminole Blvd | | | Seminole | FL | 33778 | |
| Lincoln Mortgage Solutions, LLC | | 7016 Caviro Lane | | | Boynton Beach | FL | 33437 | |
| Lincoln Partners Advisors LLC | | 500 W. Madison Street, Ste. 3900 | | | Chicago | IL | 60661 | |
| Linda Andrews dba Sierra Foothill Mortgage | | SIERRA FOOTHILL MORTGAGE, INC. | | | 3257 Professional Dr. Ste. A | CA | 95602 | |
| Lindblom, Suzann E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lindsey, Brandy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lindsey, Jonathan M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lindsey, Marcus | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lineage Bank | | 120 5th Ave N | | | Franklin | TN | 37064 | |
| LINKEDIN CORPORATION | | 2029 Stierlin Ct. | | | Mountain View | CA | 94043 | |
| Lionsgate Real Estate Group | | 3551 Voyager St #104 | | | Torrance | CA | 90503 | |
| LIONSGATE REAL ESTATE GROUP (WS) | | 3551 Voyager St #104 | | | Torrance | CA | 90503 | |
| Lisa Home Mortgage, LLC | | 50 N Laura Street, Suite 2534 | | | Jacksonville | FL | 32202 | |
| Little, Shauna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Liu & Partners Enterprises Corporation dba Pacificwide Lending | | 7041 Koll Center Pkwy Ste.270 | | | Pleasanton | CA | 94566 | |
| Liu, Huamin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Livingston Lending, LLC | | 108 East Grand River Avenue, Suite 200 | | | Brighton | MI | 48116 | |
| LJC Mortgage Corp. | | 2915 Biscayne Blvd Suite 300-8 | | | Miami | FL | 33137 | |
| Llado, Mylu | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Llamas,Maria Rebecca | | 526 N 1st st | | | Fresno | CA | 93702 | |
| LLOYDS OF LONDON | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| LnderLab, Inc. | | 3100 Alvin Devane Blvd. Suite 100 | | | Austin | TX | 78741 | |
| LO, Inc. dba Reliance Mortgage, Inc. | | 1008 140th Ave NE, Suite #101 | | | Bellevue | WA | 98005 | |
| Loan Advisor Group, Inc | | 1025 Sentinel Drive Ste 200 | | | La Verne | CA | 91750 | |
| Loan Cabin Inc. | | 1910 S Highland Ave, Suite 300 | | | Lombard | IL | 60148 | |
| Loan Factory, Inc. | | 2195 Tully Road | | | San Jose | CA | 95122 | |
| Loan Gallery, Inc. | | 500 North Brand Blvd 20th Floor | | | Glendale | CA | 91203 | |
| Loan Monkey, Inc | | 1450 Frazee Road, Ste 602 | | | San Diego | CA | 92108 | |
| Loan Simple, Inc. | | 9635 Maroon Circle Suite 100 | | | Englewood | CO | 80112 | |
| Loan Solutions Marketing, Inc. | | 23330 Mill Creek Drive, #150 | | | Laguna Hills | CA | 92653 | |
| Loanatik, L.L.C. | | 8600 E Anderson Dr,, #250 | | | Scottsdale | AZ | 85255 | |
| Loandrone, Inc. | | 400 Spectrum Center Drive, Suite 1900 | | | Irvine | CA | 92618 | |
| LoanFlight Lending, LLC | | 201 N. Franklin St, Suite 3440 | | | Tampa | FL | 33602 | |
| LoanHappy Mortgage Processing, LLC | | 850 Jardin Ct | | | Alpharetta | GA | 30022 | |
| Loankea LLC | | 21 Tamal Vista Blvd Ste 250 | | | Corte Madera | CA | 94925 | |
| Loanleaders of America, Inc. | | 38 Executive Park Suite 260 | | | Irvine | CA | 92614 | |
| LoanLogics, Inc | | 4800 E. Street Road | | | TREVOSE | PA | 19053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LoanPeople, LLC | | 3420 Executive Center Drive Suite G100 | | | Austin | TX | 78731 | |
| LOANSMARTER INC | | 20200 W Dixie Hwy Suite #1208 | | | Miami | FL | 33180 | |
| Loanstar Financial Corporation | | 138 Civic Center Drive, Ste. 208 | | | Vista | CA | 92084 | |
| LoanUnited.com, LLC | | 3150 Holcomb Bridge Rd, 4th Floor | | | Norcross | GA | 30071 | |
| Lobo, Janet | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Loch, Rithvicharin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Locke Group, LLC dba Key Mortgage | | 2717 Commercial Center Blvd, Suite E200 | | | Katy | TX | 77494 | |
| Lockton Companies, LLC | | 3657 Briarpark Dr | Suite 700 | | Houston | TX | 77042 | |
| LOCKTON COMPANIES, LLC | | 4725 Piedmont Row Drive Ste 510 | | | Charlotte | NC | 28210 | |
| Loessberg Investments, Inc | | 2377 Gold Meadow Way, Suite 100 | | | Gold River | CA | 95670 | |
| Lofton, Kristopher S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Logan, Tracy K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| LOGICEASE SOLUTIONS INC | | 111 Anza Blvd. Suite 200 | | | BURLINGAME | CA | 94010 | |
| LogMeIn USA, Inc. | | 320 Summer St | | | BOSTON | MA | 02210 | |
| LOGS Legal Group LLC | | 770 NE 63rd St. | | | Oklahoma City | OK | 73105 | |
| Logsdon, Carrie A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lombard, Robert S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lonczak, Lisa M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lone Mortgage, Inc. | | 5275 S Durango Dr | | | Las Vegas | NV | 89113 | |
| Lone Star Wide Capital, Inc. | | 2301-D Nantucket Drive | | | Houston | TX | 77057 | |
| Long, Adam | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Long, Nyssa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Long, Tammy S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Long-Nettles, Shamarina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lopez, Alysha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lopez, Jasmine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lopez, Jaylynne M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez, Jeanine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lopez, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lopez, Jennifer H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lopez, Michael H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lopez, Veronica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lopez, Yessenia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lopuski Jr., Frank | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lord, Gayle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lorenzy Gordon dba L A Gordon Mortgage Center | | 2350 250TH Si | | | Lomita | CA | 90717 | |
| Los Banos, Caleb K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lott, Cameron | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Loughmiller, Michelle L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Louisiana Office of Financial Institutions | Stanley M. Dameron, Commissioner | P.O. Box 94095 | | | Baton Rouge | LA | 70804 | |
| Louviers Mortgage Group, LLC | | 6415 3rd Street | | | Louviers | CO | 80131 | |
| Love | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Low Rate Company Corp. | | 3200 Bristol St #860 | | | Costa Mesa | CA | 92626 | |
| Low VA Rates, LLC | | 384 S 400 W Suite 100 | | | Lindon | UT | 84042 | |
| Lowry, Timothy R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Loyalty Funding, Inc. | | 19700 FAIRCHILD SUITE # 330 | | | Irvine | CA | 92612 | |
| LQ Digital | | 555 12th Street, Ste. 450 | | | Oakland | CA | 94607 | |
| LRG Lending, Inc | | 5701 Lonetree Blvd Suite 307-308 | | | Rocklin | CA | 95765 | |
| LTR CAPITAL LENDING GROUP INC | | 2300 w 84 st, suite 404 | | | Hialeah | FL | 33016 | |
| Lu, Christopher H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lubin, Bryan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Luce, Cindy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Luck, Destani M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luck, Gabriela | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lucrative Home loans Inc. | | 2490 Walton Blvd, Suite 101 | | | Rochester Hills | MI | 48309 | |
| Ludwig, Justin D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lumen | | PO Box 9010182 | | | Denver | CO | 80291 | |
| Lumen/Centurylink Communications, LLC | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Lundberg, Kim K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Luneta Home Loans LLC | | 10542 S Jordan Gtwy Ste 300 | | | South Jordan | UT | 84095 | |
| Lupp, Tanja A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Luthe, Jennifer T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lutz, Hayley M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Lux, Natalie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Luxury Mortgage Corp. | | Four Landmark Square, Suite 300 | | | Stamford | CT | 06901 | |
| LVS II Offshore, L.P. | | Attn John Lane | 650 Newport Center Dr. | | Newport Beach | CA | 92660 | |
| LVS II Offshore, L.P. | | Intertrust Corporate Services (Cayman) Limited | 109 Elgin Avenue | | George Town | Grand Cayman | KY1-9005 | Cayman Islands |
| Lynk Financial, Inc. | | 5601 Ormond Rd | | | White Lake | MI | 48383 | |
| Lynley Van Singel | Crawford, Wishnew & Lang PLLC | 1700 Pacific Ave., Ste. 2390 | | | Dallas | TX | 75201 | |
| Lynley Van Singel | Neill Legler Cole, PLLC | 3300 Oak Lawn Ave., Ste. 425 | | | Dallas | TX | 75219 | |
| Lynley VanSignel, Melanie Meyer and Jessie Palmer | Crawford, Wishnew & Lang PLLC | 1700 Pacific Ave., Ste. 2390 | | | Dallas | TX | 75201 | |
| Lynley VanSignel, Melanie Meyer and Jessie Palmer | Neill Legler Cole, PLLC | 3300 Oak Lawn Ave., Ste. 425 | | | Dallas | TX | 75219 | |
| Lynx Mortgage Bank, LLC | | 143 Post Avenue | | | Westbury | NY | 11590 | |
| Lyons Mortgage Services, Inc. | | 48-02 25th Ave., Ste. 303 | | | Astoria | NY | 11103 | |
| M I E Financial, Inc. | | 3330 Dundee Rd, Ste C5 | | | Northbrook | IL | 60062 | |
| M Squared Financial LLC | | 7501 Mission Road STE 200 | | | Prairie Village | KS | 66208 | |
| M Street Mortgage LLC | | 7843 Seafarer Way | | | Lorton | VA | 22079 | |
| M&W Family of Companies, Inc. DBA Xpress Mortgage | | 3884 Brookside Dr. | | | Crown Point | IN | 46307 | |
| M3COM of Virginia, Inc | | 20110 Ashbrook Pl Ste 250 | | | ASHBURN | VA | 20147 | |
| MAC5 Mortgage, Inc. | | 225 Union Blvd. Ste 350 | | | Lakewood | CO | 80228 | |
| Mace Innovations LLC | | 9490 S 300 W #100 | | | SANDY | UT | 84070 | |
| Mack, Jeff | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mackey, Tina M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Macklin, Brandon C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Macziewski, Debora J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Madanski, Darrin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Madden, Walter | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Madderra, Brylan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Madondo, Japie Z. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Madyn Home Loans LLC | | 1829 Reisterstown Road Suite 350 | | | Pikesville | MD | 21208 | |
| MAE Capital Mortgage Inc | | 4940 Pacific Street | | | Rocklin | CA | 95677 | |
| MAGA Mortgage Solutions LLC | | 14821 Man O War Drive | | | Odessa | FL | 33556 | |
| Magee, Sean | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Magnolia Bank, Incorporated | | 4910 L&N Turnpike | | | Magnolia | KY | 42757 | |
| Magnolia State Mortgage LLC | | 1412B Peterman Dr. | | | Alexandria | LA | 71301 | |
| Mahne, Loren C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Main Street Bank | | 31780 Telegraph | | | Bingham Farms | MI | 48025 | |
| Maine Dept. of Professional & Financial Regulation | Bureau of Consumer Credit Protection | William N Lund, Superintendent | 35 State House Station | | Gardiner | ME | 04333 | |
| Maine Mortgage Solutions LLC | | 114 Holmes Rd | | | Scarborough | ME | 04074 | |
| Mainely Mortgages, Inc. | | 53 Crogan Rd. | | | Hermon | ME | 04401 | |
| Malett, Hershel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Malladi, Krishna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mam, Chetra | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mamie Green dba Harvest Residential Mortgage Services | | 4800 Sugar Grove Blvd., Suite 620-C | | | Stafford | TX | 77477 | |
| Mancuso Properties III, Inc. dba MP3 Mortgage | | 444 Hermosa Ave, 101 | | | Hermosa Beach | CA | 90254 | |
| Manfre, David V. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mango Mortgage LLC | | 319 W. Mountain Sage Dr. | | | Phoenix | AZ | 85045 | |
| Maniscalco-Powell, Josephine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Manjo, Kenneth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Manley, William | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mansfield, Deborah L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mansion Mortgage Corp | | 3043 Sotheby lane | | | Land O Lakes | FL | 34639 | |
| Mantashian, Armen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Manuel Diaz Andrade | | 1105 E COMMONWEALTH AVE, SUITE D | | | Fullerton | CA | 92831 | |
| Marathon Mortgage Services Inc | | 5354 fallbrook ave | | | Woodland Hills | CA | 91367 | |
| Marchin, Neal | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Marcus, Michael S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Maretti, Jonnie C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Marguerite Nogosek Incorporated | | 3190 S. Bascom Ave. #110 | | | San Jose | CA | 95124 | |
| Maribel London & Co. | | 895 Palomar st., Suite H | | | Chula Vista | CA | 91911 | |
| Maricle, Diana S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Marimark Mortgage, LLC | | 5327 Primrose Lake Circle | | | Tampa | FL | 33647 | |
| Maritime Mortgage Corp | | 4 Cabot Place | | | Stoughton | MA | 02072 | |
| Mariz, Vincent | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mark Stillman dba Oso Creek Financial | | 32 Woodsong | | | Rancho Santa Margarita | CA | 92688 | |
| Market Consulting Mortgage, Inc 8601 | | 8601 Six Forks Road, Suite 400 | | | Raleigh | NC | 27615 | |
| Market Lending Corp | | 4000 North State Rd 7 Suite 409-B | | | Lauderdale Lakes | FL | 33319 | |
| Market Place Mortgage Corp | | 246 E. Janata Blvd, Ste 220 | | | Lombard | IL | 60148 | |
| Marklevitz, Jeffrey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Marrow, Sonya | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Marsh, Heather | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Marshall, Aundria | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martin, Charlene R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martin, Jack | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martin, Kevin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martin, Matthew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martin, Polina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin, Raeshell | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martin, Tiffanie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martin, Zach | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martinez | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martinez Jr., Xavier | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martinez, Christopher | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martinez, Jorge | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martinez, Ramon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martinez, Roberta L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martinez, Stefanie C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Martoccio, Patricia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Marty Prince, Inc. | | 7618 E. Appletree Lane | | | Orange | CA | 92869 | |
| Maryland Commissioner of Financial Regulation | Antonio P. Salazar, Commissioner | 1100 North Eutaw Street, Suite 611 | | | Baltimore | MD | 21201 | |
| Maryland Commissioner of Financial Regulation | | 1100 North Eulaw Street | Suite 611 | | Baltimore | MD | 21201 | |
| Maryland Residential Lending, LLC | | 1300 Piccard Drive, Suite 204 | | | Rockville | MD | 20850 | |
| Mason McDuffie Mortgage Corporation | | 2430 Camino Ramon, Suite 300 | | | San Ramon | CA | 94583 | |
| Mason Mortgage Advisors, LLC | | 11862 Lackland Rd | | | Saint Louis | MO | 63146 | |
| Mason Mortgage Company | | 2518 W OVERHILL RD | | | PEORIA | IL | 61615 | |
| Mason, Anthony T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Massachusetts Division of Banks | Mary L. Gallagher, Commissioner of Banks | 1000 Washington Street, 10th Floor | | | Boston | MA | 02118 | |
| Massella, Michael M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Massey Appraisal | | 110 W. Lebanon Street | | | MOUNT AIRY | NC | 27030-2936 | |
| Massey, William | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Masters, Michele | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Materna, Jeffrey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Matrix Resources Inc. | | 1000 Abernathy Rd. NE, Ste. 500 | | | Altanta | GA | 30328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mattfield, Constance A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Matthews, Alma E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Matyja, Deborah | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Maxsys Solutions | | 1500 Spring Garden Street | | | Philadelphia | PA | 19130 | |
| Maxwell Financial Labs, Inc. dba Maxwell Lender Solutions, Inc. | | 1624 Market St. Suite 211 | | | DENVER | CO | 80202 | |
| Maxwell, Ashley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| May, Beth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| May, Eric S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mayberry Partners | | c/o Adams Commercial Real Estate Services | 1333 2nd St. NE | Suite 314 | Hickory | NC | 28601 | |
| Mayer Brown LLP | | PO BOX 915004 | | | Dallas | TX | 75391 | |
| Mayer LLP | | 750 N. Saint Paul St. | | | Dallas | TX | 75201 | |
| Mayer, Matthew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mayflower Mortgage, LLC | | 891 Main Street | | | Osterville | MA | 02655 | |
| Maynez, Debbie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mays, Kyle G. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mayse, Carrie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| MBA Mortgage Corporation | | 2 Adams Place, Suite 410 | | | Quincy | MA | 02169 | |
| MBLO Funding,Inc. | | 11104 Front Street, Unit 2D | | | Mokena | IL | 60448 | |
| MC Mortgage Group Market Consulting Mortgage, Inc. | | 1908 Eastwood Road, Suite 221 | | | Wilmington | NC | 28403 | |
| McAnuff, Brianna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McBride, Anthony | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McBride, Thomas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McCaffery, Ryan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McCarthy Holtus, LLC | | 1225 W. 15th St., Ste. 1060 | | | Plano | TX | 75075 | |
| McCorkel, Rob | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McCoy, Thomas C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McCurdy Mortgage Corporation | | 1035 Bradshaw Estates Drive | | | Canton | GA | 30115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McDaniel, Melanie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McDermitt, William | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McDonald, Jordan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McDonald, Katherine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mcdonald, Tiffany | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McDonaugh, Rebecca | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McDowell, Shawn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McFadden, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McGee, Immanuel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McGee-Martin, Keyona | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McGinnis, Pamela | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McGonigal, Katherine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McGrover Commercial Capital LLC | | 2810 S Le Jeune Rd | | | Coral Gables | FL | 33134 | |
| McIntyre, Shannon M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McJab Inc | | 4550 Kearny Villa Road, Suite 215 | | | San Diego | CA | 92123 | |
| McJunkins, Elizabeth H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McKenney, Joshua | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McKenzie, Alan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McKenzie, Lynda D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McKenzie, Mitchell D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McKinney Sr., Nicholas D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mckinney, Kevin G. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McKnight, Paris | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McKoy, Janelle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McLagan Partners, Inc. | | 1600 Summer Street Suite 601 | | | Stamford | CT | 06905 | |
| McLaughlin, Ashley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McLean Mortgage Corporation | | 11325 RANDOM HILLS RD., SUITE 400 | | | FAIRFAX | VA | 22030 | |
| MCM Holdings, Inc. | | 14100 Palmetto Frontage Road Suite 300 | | | Miami Lakes | FL | 33016 | |
| McMahan, Joseph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McMasters, Melanie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McMurray | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McNamara, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mcneal, Samone | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| McNeill, Demetrial | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| MCS Mortgage Services, Inc. | | 7000 W. Palmetto Park Rd Suite 210 | | | Boca Raton | FL | 33433 | |
| MD Lenders LLC dba ProActive Lenders | | 11806 Kemp Mill Road | | | Silver Spring | MD | 20902 | |
| MDC Financial Service Group Inc. | | 2455 4th Ave | | | San Diego | CA | 92101 | |
| MDE Home Loans, LLC | | 766 Shrewsbury Avenue East Building, Suite 204 | | | Tinton Falls | NJ | 07724 | |
| MDF Associates dba Proforma Turnkey Marketing | | 1095 Jupiter Park Dr, Ste. 3 | | | Jupiter | FL | 33458 | |
| Measures, Richard R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Medaglia, Andrea | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Medcalf, Nikie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Medford, Truett W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Medfouni, Martha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Medina, Manuel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Medley, Ricky | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mees, Jonathan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mega Capital Funding, Inc. | | 5000 N. PARKWAY CALABASAS. SUITE 100 | | | Calabasas | CA | 91302 | |
| Meijer Credit Union | | 2410 Gaynor Ave NW | | | Grand Rapids | MI | 49514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melanie Meyer | Crawford, Wishnew & Lang PLLC | 1700 Pacific Ave., Ste. 2390 | | | Dallas | TX | 75201 | |
| Melanie Meyer | Neill Legler Cole, PLLC | 3300 Oak Lawn Ave., Ste. 425 | | | Dallas | TX | 75219 | |
| Melara, Jose | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Melissa Data Corporation | | 22382 Avenida Empresa | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Member Options, LLC | | 1936 Arlington Blvd. | | | Charlottesville | VA | 22903 | |
| Menconi & Associates Inc. | | 1370 N. Brea Blvd | | | Fullerton | CA | 92835 | |
| Mendelson Global LLC | | 20191 E Country Club Dr, 2701 | | | Aventura | FL | 33180 | |
| Mendez, Riley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mendoza, Ben H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Merati, Tyler | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mercado, Estella M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Merchant Resources, LLC | | 14001 Riverdowns North PL | | | Midlothian | VA | 23113 | |
| Mercury Network, LLC. | | 501 NE 122nd St Suite D | | | OKLAHOMA CITY | OK | 73114 | |
| Meridian Bank | | 9 Old Lincoln Highway | | | Malvern | PA | 19335 | |
| Meridian Home Mortgage Corporation | | 410 Meadow Creek Dr., Suite 213 | | | Westminster | MD | 21158 | |
| MERIDIANLINK, INC. DBA Lending QB | | 1600 Sunflower Ave Ste 200 | | | Costa Mesa | CA | 92626 | |
| Merrick, Kellie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Merritt, Jeff | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| MERSCORP HOLDINGS, INC | | 1595 SPRING HILL RD | | | VIENNA | VA | 22182 | |
| MET Mortgage Services LLC | | 681 Lawlins Road (Building 50), Suite #202-203 | | | Wyckoff | NJ | 07481 | |
| MetaSource, LLC | | 67 West 13490 South Ste 300 | | | DRAPER | UT | 84020 | |
| Metcalf, Shawonna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Metheny, Garrett J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Metis Thinktank LLC dba Great Lakes Home Financing | | 6632 Telegraph Road Suite #114 | | | Bloomfield Hills | MI | 48301 | |
| Metro Lenders, Inc. | | 2451 S. Fundy Cir. | | | Aurora | CO | 80013 | |
| Metrolink Mortgage | | 7853 E. Arapahoe Ct Suite 2100 | | | Centennial | CO | 80112 | |
| Metroplex Mortgage Services, Inc | | 8622 N Himes Ave | | | Tampa | FL | 33614 | |
| Metropolitan Home Mortgage, Inc. | | 500 N. State College, Suite 1400 | | | Orange | CA | 92868 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metropolitan Telecommunications | | 445 12th Street SW | | | Washington | DC | 20554 | |
| Meyer, Melanie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Meyer, Trev | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Meza, Vicky | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| MG Lybbert LLC dba Oxbow Mortgage Company | | 4007 Bridgeport Way West, Suite E | | | University Place | WA | 98466 | |
| MG1 Inc. | | 8008 Haven Avenue Suite 200 | | | Rancho Cucamonga | CA | 91730 | |
| MGIC Investor Services Corp | | 270 East Kilbourn Ave. | | | Milwaukee | WI | 53202 | |
| MHMC Corporation dba MH MORTGAGE CORPORATION | | 8550 W. Flagler Street Suite 104 | | | Miami | FL | 33144 | |
| Michael An King | | 1055 E. Colorado Blvd., Suite 500 | | | Pasadena | CA | 91106 | |
| Michael David Grimmet dba Investors First Mortgage | | 68645 Durango Rd | | | Cathedral City | CA | 92234 | |
| Michael Joseph Mueller | | 2013 E Orangethorpe Ave Suite B | | | Placentia | CA | 92870 | |
| Michael Rand & Associates, Inc. | | 1124 N. Hollywood Way, #B | | | Burbank | CA | 91505 | |
| Michigan Department of Insurance and Financial Services | Anita G. Fox, Director | 530 W. Allegan Street, 7th Floor | | | Lansing | MI | 48933 | |
| Michigan Financial Mortgage Company, Inc. | | 217 S Center Street Suite 3 | | | Northville | MI | 48167 | |
| Michlitsch, Haley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mickie Simonds dba Creative Mortgage Solutions | | 726 Clinch Avenue | | | Clinton | TN | 37716 | |
| Microsoft Corporation | | 1 Microsoft Way | | | REDMOND | WA | 98052 | |
| Mid Valley Services, Inc. | | 7644 N Palm Ave | | | Fresno | CA | 93711 | |
| Mid-Atlantic Federal Credit Union | | 12820 WISTERIA DRIVE | | | GERMANTOWN | MD | 20874 | |
| Mid-Continent Funding, Inc. | | 3401 W Broadway Business Park Ct Ste 213 | | | Columbia | MO | 65203 | |
| Midland Mortgage Corporation | | 1500 Richland Street | | | Columbia | SC | 29201 | |
| Mid-Missouri Bank | | 3546 East Sunshine | | | Springfield | MO | 65809 | |
| Midwest Equity Mortgage, LLC | | One Mid America Plaza, Suite 800 | | | Oakbrook Terrace | IL | 60181 | |
| Midwest Mortgage Associates Corporation | | 5333 N Union Blvd Suite 100 | | | Colorado Springs | CO | 80918 | |
| Midwest Mortgage Consultants LLC | | 600 Soo Lane, Suite 6 | | | Buffalo | MN | 55313 | |
| Midwest Mortgage Investments, Ltd | | 5450 Monroe Street | | | Toledo | OH | 43623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mikulecky, Kevin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Miles, Gisela E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Milestone Mortgage, LLC | | 523 W Windmill Gate Cove | | | Draper | UT | 84020 | |
| Millard, William E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Millenium Home Mortgage, LLC | | 40 Baldwin Road | | | Parsippany | NJ | 07054 | |
| Millennial Home Loans, LLC | | 1722 Splendor Drive | | | Woodbine | MD | 21797 | |
| MILLENNIUM CONSULTING COUNCIL, INC. DBA LAUNCHCONNECT.COM / LAUNCHFAX.COM | | 623 River Road | | | FAIR HAVEN | NJ | 07704 | |
| Millennium Financial Group, Inc. | | 24 West Main Street | | | Middletown | MD | 21769 | |
| Millennium Mortgage Group, LLC | | 2520 St. Rose Parkway, Suite 305 | | | Henderson | NV | 89074 | |
| Miller Fox Financial Group, LLC | | 5 Quartermaster Ct. | | | Jeffersonville | IN | 47130 | |
| Miller, Adam | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Miller, Brian | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Miller, Brian C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Miller, Matthew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Miller, Stephanie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Miller, Timothy M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Milliman, Inc. | | 201 Edgewater Drive Suite 289 | | | WAKEFIELD | MA | 01880 | |
| Mills, Cassandra D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mills, Stephani | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Milos Automation, Inc | | 379 Thornall Street Suite 2 | | | EDISON | NJ | 08837 | |
| Minnesota Department of Commerce | Financial Institutions Division | Grace Arnold, Commissioner | 85 7th Place East, Suite 280 | | St. Paul | MN | 55101 | |
| Minnesota Department of Commerce, Financial Institutions Division | | 85 7th Place East | Suite 280 | | Saint Paul | MN | 55101 | |
| Mint Home Loans, LLC | | 22 W Padonia Road, Suite C-145 | | | Timonium | MD | 21093 | |
| Mintz, Loren | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mintz, Marc | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mirabal Jr., Reinaldo | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mirfield, Kayla | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Missimer, Jason | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mission Loans, LLC | | 5686 Dressler Rd NW, One Bancorp Building | | | North Canton | OH | 44720 | |
| Mississippi Department of Banking and Consumer Finance | Mortgage Division | Rhoshunda Kelly, Commissioner | P.O. Box 12129 | | Jackson | MS | 39236 | |
| Missouri Division of Finance | Mick Campbell, Acting Commissioner | 301 W High Street | Truman State Office Building, Room 630 | | Jefferson City | MO | 65101 | |
| Missouri Mortgage Clearing House, Inc. | | 697 Green Forest Drive | | | Fenton | MO | 63026 | |
| Missouri Mortgage Services, LLC | | 2520 W Arlington St | | | Springfield | MO | 65810 | |
| Mitchell Mortgage, LLC | | 2091 East 1300 South #203 | | | Salt Lake City | UT | 84108 | |
| Mitchell, Latisha G. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mizuho Securities | | 320 Park Avenue | 12th Floor | | New York | NY | 10022 | |
| MK Lending Corp | | 11023 McCormick St. #100 | | | North Hollywood | CA | 91601 | |
| ML Mortgage Corp. | | 8270 Aspen Street | | | Rancho Cucamonga | CA | 91730 | |
| MLB Residential Lending, LLC | | 51 Commerce Street Suite 101 | | | Springfield | NJ | 07081 | |
| MLD Mortgage, Inc. | | 30B Vreeland Road Ste 200 & 220 | | | Florham Park | NJ | 07932 | |
| MLinc Mortgage Solutions, LP | | 8825 Vista Oaks Cir | | | DALLAS | TX | 75243 | |
| mLinc Technologies, Inc. | | 510 E. Corporate Drive, Ste. 100 | | | Lewisville | TX | 75057 | |
| MLP Home Mortgage Inc | | 1335 Corporate Center Curve, Suite # 240 | | | Eagan | MN | 55121 | |
| MLS Services, Inc. | | 404 NE Franklin Avenue | | | Bend | OR | 97701 | |
| Moapa Valley Mortgage LLC | | 280 N. Moapa Valley Blvd suite A | | | Overton | NV | 89040 | |
| MOBBIN LLC | | 1322 Space Park Dr. #C105-B | | | Houston | TX | 77058 | |
| Moccia, Concetta | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Modex, Inc. | | 3400 188th St. SW, Ste. 165 | | | Lynwood | WA | 98037 | |
| Modica, Jessica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mohsin Mortgage Corp. | | 3075 Washington Pike | | | Bridgeville | PA | 15017 | |
| Molepske, Jeffrey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Money Market Mortgage, LLC | | 1343 Sullivan Avenue 2nd Floor | | | South Windsor | CT | 06074 | |
| MONEY OPTIONS INC | | 12819 Shadow Run Blvd. | | | Riverview | FL | 33569 | |
| Money Tree aka First Bank Mortgage, Inc. | | 43 Crescent Street Suite#20 | | | Stamford | CT | 06906 | |
| Money Well Lending, LLC | | 16910 NE 79th Way | | | Vancouver | WA | 98682 | |
| Money1st Consulting, LLC | | 50 N. Laura St Suite 2500 | | | Jacksonville | FL | 32202 | |
| MongoDB, Inc. | | 1633 Broadway, 38th Floor | | | New York | NY | 10019 | |
| MongoDB, Inc. | | 229 W. 43rd Street, 5th Floor | | | New York | NY | 10036 | |
| Monien-Kienzle, Mary Jo | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Monroe, Daun | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Montana Division of Banking & Financial Institutions | Melanie G. Hall, Commissioner | P.O. Box 200546 | | | Helena | MT | 59620 | |
| Montanus, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Montaz, Stephanie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Montenegro I, Sean P. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Montoya, Fabiene | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Moody-Lynch, Kimmie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Moore, Allen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Moore, Cherese | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Moore, Shirley J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Moore, Yiekia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Moosa, Mohammed H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| MOR LENDING LLC | | 2301 NW 87 Ave, 503 | | | Doral | FL | 33172 | |
| Morales-Perez, Angelina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Moreland, Taylor | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Moreno, Kayla | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Morgan Stanley & Co. LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan, Emily E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Moria Development, Inc. | | 2055 E Centennial Cir | | | Tempe | AZ | 85284 | |
| Morris, Ashley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morris, Cynthia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mortgage 1 Incorporated | | 43456 Mound Road | | | Sterling Heights | MI | 48314 | |
| Mortgage Acuity LLC | | 2 University Plaza Drive, Suite 100 | | | Hackensack | NJ | 07601 | |
| MORTGAGE ADVISORY PARTNERS LLC fka Daneric Capital Management Group LLC | | 14 Via Coralle | | | Newport Coast | CA | 92657 | |
| MORTGAGE AFFILIATES INCORPORATED | | 7000 Security Blvd, Suite 11 | | | Baltimore | MD | 21244 | |
| Mortgage Assurance, Inc. | | 1200 Ashwood Parkway, Suite 200 | | | Atlanta | GA | 30338 | |
| Mortgage Bank of California | | 1141 Highland Avenue Suite C | | | Manhattan Beach | CA | 90266 | |
| Mortgage Bankers Association of New York, INC. | | PO Box 10448 | | | UNIONDALE | NY | 11555 | |
| MORTGAGE BIZ OF FLORIDA INC. | | 806 E Windward way #105 | | | Lantana | FL | 33462 | |
| Mortgage Broker One, Inc. | | 6336 Greenwich Drive #C | | | San Diego | CA | 92122 | |
| Mortgage Capital of MN, Inc. | | 9473 Garland Lane North | | | Maple Grove | MN | 55311 | |
| Mortgage Center of America, Inc. | | 10400 Eaton Place, Suite 212 | | | Fairfax | VA | 22030 | |
| Mortgage Collaborative Cooperative | | 11622 El Camino | | | SAN DIEGO | CA | 92130 | |
| Mortgage Connextions L.P. | | 11133 Interstate 45 S, Ste 310 | | | Conroe | TX | 77302 | |
| Mortgage Core LLC | | 2340 Perimeter Park Dr, Ste 200 | | | Atlanta | GA | 30341 | |
| Mortgage Corp. of the East - III | | 800 Hingham Street, Suite 104 N | | | Rockland | MA | 02370 | |
| Mortgage Easy, Inc. | | 1601 Gravesend Neck Rd, Suite12 | | | Brooklyn | NY | 11229 | |
| Mortgage Educators and Compliance | | 486 West 50 North | | | AMERICAN FORK | UT | 84003 | |
| Mortgage Express LLC | | 1886 Shelton Grove Road | | | Sweetwater | TN | 37874 | |
| Mortgage Financial Group, Inc. | | 1100 E. Alfred Street | | | Tavares | FL | 32778 | |
| Mortgage Funding Group, Inc. | | 3440 Francis Road, Suite C | | | Alpharetta | GA | 30004 | |
| Mortgage Guaranty Insurance Corporation | | 270 E.Kilbourn Ave. | | | MILWAUKEE | WI | 53202 | |
| Mortgage Investors Group | | 8320 E. Walker Springs Lane Suite 200 | | | Knoxville | TN | 37923 | |
| Mortgage Lenders Investment Trading Corporation | | 1400 S International Pkwy, Suite 1000 | | | Lake Mary | FL | 32746 | |
| Mortgage Lending Enterprises, LLC | | 1508 Flamingo Road | | | Gretna | LA | 70056 | |
| Mortgage Lending Group LLC | | 128 4th Ave S, Suite 101 | | | Edmonds | WA | 98020 | |
| Mortgage Master Service Corp | | 20425 72nd Ave South Suite 210 | | | Kent | WA | 98032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage NEKS LLC dba LoanNex | | 16 North Central Avenue | | | SAINT LOUIS | MO | 63105 | |
| Mortgage Network Solutions | | 2036 Foulk Road, Suite 102 | | | Wilmington | DE | 19810 | |
| Mortgage One Northwest Inc | | 2401 Bristol Ct SW, B-103 | | | Olympia | WA | 98502 | |
| Mortgage One, Inc. | | 11800 Greenleaf Ave. | | | Potomac | MD | 20854 | |
| Mortgage Options of Texas Limited Company | | 2404 S. Grand Blvd. Ste.220A | | | Pearland | TX | 77581 | |
| Mortgage Partners Group LLC | | 121 Triad Center West Dr | | | O Fallon | MO | 63366 | |
| Mortgage PRO Loan Services, LLC | | 4625 Nobel Pass | | | Cumming | GA | 30041 | |
| Mortgage Research Center, LLC | | 1201 Chapel Plaza Court | | | COLUMBIA | MO | 65203 | |
| Mortgage Simple, LLC | | 2334 Old Mill Rd Ste A | | | Sugar Land | TX | 77478 | |
| Mortgage Solutions FCS Inc. | | 2700 Ygnacio Valley Road suite 255 | | | Walnut Creek | CA | 94598 | |
| Mortgage Solutions LLC | | 11470 S 1320 E | | | Sandy | UT | 84092 | |
| Mortgage Superstore, LLC | | 7900 Glades Rd., Suite 210 | | | Boca Raton | FL | 33434 | |
| Mortgage Suppliers Inc | | 8771 Rockwell Road | | | Winchester | KY | 40391 | |
| MORTGAGE TOOLBOX, INC | | 1292 BUFFALO RIDGE RD | | | Castle Pines | CO | 80108 | |
| Mortgage Unlimited, L.L.C. | | 222 Outwater Lane Suite 4B | | | Garfield | NJ | 07026 | |
| Mortgage World Bankers, Inc. | | 32-75 Steinway Street Suite 212 | | | Long Island City | NY | 11103 | |
| Mortgage Xpress LLC | | 364 Parsippany Road, Suite 7B | | | Parsippany | NJ | 07054 | |
| Mortgage300 Corporation dba Cason Home Loans | | 2000 PGA Blvd, Bldg A, Ste 3220 | | | Palm Beach Gardens | FL | 33408 | |
| MORTGAGECTO, LLC | | 6109 Aberdeen Dr | | | Plano | TX | 75093 | |
| MortgageOne, Inc | | 5860 Owens Ave Suite 130 | | | Carlsbad | CA | 92008 | |
| Mortgages by Alfredo, LLC | | 10218 N Abby Dr | | | Citrus Spgs | CA | 34434 | |
| Mortgages Done Right Inc. | | 1500 Gateway Blvd Suite 220 | | | Boynton Beach | FL | 33426 | |
| MortgageTech Holdings, LLC DBA VOLLY (FKA Lending Manager, LLC) | | 53 Commerce Way | | | Woburn | MA | 01801 | |
| Mortimer, Rebecca L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Morton Pigg, Heidi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Morty, Inc. | | 180 Varick St. #816 | | | New York | NY | 10014 | |
| Moser, Troy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| MOTO FINANCIAL LLC | | 120 S Dillard st | | | Winter Garden | FL | 34787 | |
| Moulard, Tricia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mountain State Justice | | 1029 University Ave, Ste. 101 | | | Morgantown | WV | 26505 | |
| Mountain View Lending Specialists, LLC | | 415 Townsquare Lane Unit #214 | | | Huntington Beach | CA | 92648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mountain View Mortgage, LLC | | 276 S. Main | | | Bountiful | UT | 84010 | |
| Mourhess, Richard S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Movement Home Loans LLC | | 7135 S Highland Drive, Suite 202 | | | Salt Lake City | UT | 84121 | |
| Mowdy, Carl M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Moya & Associates, LLC dba Target Mortgage | | 18304 Roseate Dr | | | Lutz | FL | 33558 | |
| Moyer Appraisal Service, Inc. | | 5921 Sly Fox Lane | | | Indianapolis | IN | 46237 | |
| MRK Paseo LLC | | 845 United Nations Plaza, 42B | | | New York | NY | 10017 | |
| MRK Paseo LLC | | SKR Real Estate Services LLC | 6029 S. Fort Apache Rd. | Suite 100 | Las Vegas | NV | 89149 | |
| MSB Investments Inc | | 10315 Woodley Ave Ste 118 | | | Granada Hills | CA | 91344 | |
| MSF Lending - Mortgage Solution Finders, Inc. | | 4000 Legato Rd. Suite 1100 | | | Fairfax | VA | 22033 | |
| MTG DIRECT TNFL, LLC | | 13883 Oakwood Park Lane | | | Jacksonville | FL | 32224 | |
| Mubaslat, Alaa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Muddam, Swapna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Muhammad, Sameer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mullen, Margaret | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mullen, Monica L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mullica Financial Services, LLC | | 900 Route 168 Suite A-3 | | | Blackwood | NJ | 08012 | |
| Mullins, Tammy R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mulloy, Mary | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Munder, Gwendolyn K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Munoz De la Torre, Casey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Munoz Sr., Antonio | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Munoz, David | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Munoz, John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Munoz, Jose O. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Murphey, Benjamin, Rozier dba Shelter Island Mortgage | | 2915 Canon Street | | | San Diego | CA | 92106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murphy, Glen R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Murria, Raul A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Musbach, Cheri | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Mutual Federal Bank | | 2212 W. Cermak Rd. | | | Chicago | IL | 60608 | |
| Mutual of Omaha Mortgage, Inc. | | 3131 Camino Del Rio North, Suite 1100 | | | San Diego | CA | 92108 | |
| Mutzig Management, Inc | | 2413 Webb Avenue, Suite E | | | Alameda | CA | 94501 | |
| MVHoskinson, Inc. dba Mortgage Pro | | 1980 Summit Drive | | | Dunedin | FL | 34698 | |
| My Easy Mortgage, LLC | | 2405 Creel Lane, Ste 102 | | | Lutz | FL | 33548 | |
| My Florida Mortgage Solutions, Inc. | | 7901 Kingspointe Pkwy Unit 19 | | | Orlando | FL | 32819 | |
| My Maine Hive LLC | | 386 North Main Street | | | Brewer | ME | 04412 | |
| My Mortgage, Inc | | 2191 Defense Highway Unit 304b | | | Crofton | MD | 21114 | |
| Myles, Preston J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| MyPrimeHomeLoan.com, LLC | | 11622 El Camino Real, Suite 100 | | | San Diego | CA | 92130 | |
| MyTina, Inc | | 842 Foothill Blvd | | | La Canada | CA | 91011 | |
| N & T Realty Incorporated | | 8488 Elder Creed Road, Unit 1 | | | Sacramento | CA | 95828 | |
| N.H. Mortgage | | 2377 S. El Camino Real, Suite 204C | | | San Clemente | CA | 92672 | |
| Nandanan, Sajit | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Narnindi, Deepika | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Natale, Donna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Nation One Mortgage Corporation | | 701 Route 73 North, Suite 2 | | | Marlton | NJ | 08053 | |
| National Homebuyer Fund, Inc. | | 1215 K. Street | Suite 1650 | | Sacramento | CA | 95814 | |
| NATIONAL UNION FIRE INS CO | | 1271 Avenue of the Americas | Floor 37 | | New York | NY | 10020-1304 | |
| Nations Reliable Lending, LLC | | 1220 Augusta Dr., Suite 600 | | | Houston | TX | 77057 | |
| Nations Trust Mortgage Inc | | 20200 West Dixie Highway, Suite 1104 | | | Aventura | FL | 33180 | |
| Nationstar Mortgage Holdings Inc. | | 750 Highway 121 BYP Suite 100 | | | LEWISVILLE | TX | 75067 | |
| Nationwide Equities Corporation | | One International Blvd. Suite 1202 | | | Mahwah | NJ | 07495 | |
| Nationwide Funding Group Corp. | | 350 S Crenshaw Blvd Ste A-203 | | | Torrance | CA | 90503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nationwide Home Loans, Inc | | 6500 S Quebec St Ste 105 | | | Englewood | CO | 80111 | |
| Nationwide Mortgage & Realty, LLC | | 1 TransAm Plaza Drive Suite 300 | | | Oakbrook Terrace | IL | 60181 | |
| Nationwide Mortgage Bankers, Inc. | | 310 A Main Street | | | Lebanon | NJ | 08833 | |
| Nationwide Mortgage Direct LLC | | 2131 Hollywood Blvd STE 406 | | | Hollywood | FL | 33020 | |
| Nationwide Property & Appraisal Services, LLC | | 1103 Laurel Oak Road Suite 160 | | | VOORHEES | NJ | 08043 | |
| NATIONWIDE TITLE CLEARING | | 2100 Alt 19 North | | | Palm Harbor | FL | 34683 | |
| Naulin, Marcus | | 2945 Townsgate Road Suite 200 | | | Westlake Village | CA | 91361 | |
| Nava Commercial Capital & Real Estate Inc. | | 578 G Street | | | Brawley | CA | 92227 | |
| Nava, Veronica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Navesink Mortgage Services LLC dba Loan Beam | | 15851 Dallas Pkwy ste.1150 | | | ADDISON | TX | 75001 | |
| Navshad Lalani dba PLATINUM FINANCIAL SERVICES | | 3541 Carnation Circle | | | Seal Beach | CA | 90740 | |
| NCL LLC | | 200 Byrd Way Suite 145 | | | Greenwd | IN | 46143 | |
| NContracts DBA Questsoft corporation | | 23441 South Pointe Drive Ste 270 | | | LAGUNA HILLS | CA | 92653 | |
| Neadeau, Rick | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Nebraska Bank of Commerce | | 6000 Village Drive, Ste 100 | | | Lincoln | NE | 68516 | |
| Nebraska Department of Banking and Finance | Kelly Lammers, Director | 1526 K Street, Suite 300 | | | Lincoln | NE | 68508 | |
| Nebraska Department of Banking and Finance | | PO Box 95006 | | | Lincoln | NE | 68508 | |
| Needel, Howard | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Neely, Sarah M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Negrin, Alana | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Neil, Alivia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Nelson, Josephine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Neubert, Steve | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Nevada Department of Business & Industry | Division of Mortgage Lending | Cathy Sheehy, Commissioner | 1830 College Parkway, Suite 100 | | Carson City | NV | 89706 | |
| NEVADA MORTGAGE ONE LLC | | 2980 S Rainbown Blvd. Suite 210-A | | | Las Vegas | NV | 89146 | |
| Nevels, Michele | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New City Mortgage, LLC | | 16597 Village Drive | | | Houston | TX | 77040 | |
| New City Mortgage, LLC | | 165997 Village drive | | | Houston | TX | 77040 | |
| New England Regional Mortgage Corporation | | 90 Stiles Road Suite 201 | | | Salem | NH | 03079 | |
| New Era Solutions, Inc. dba 1ST FLORIDA MORTGAGE LENDING | | 10689 N. Kendall Drive, Suite 319 | | | Miami | FL | 33176 | |
| New Fed Mortgage Corp. | | 98 High Street Suite 2 | | | Danvers | MA | 01923 | |
| New Frontier Financial Inc. | | 13612 Midway Ste 398 | | | Dallas | TX | 75244 | |
| New Fund Mortgage Inc. dba Western Capital Mortgage Inc. | | 900 Lane Ave, Suite 127 | | | Chula Vista | CA | 91914 | |
| New Hampshire Banking Department | Consumer Credit Division | Emelia A.S. Galdieri, Bank Commissioner | 53 Regional Drive, Suite 200 | | Concord | NH | 03301 | |
| New Heights Lending, LLC | | 6655 W Sahara Ave, Ste A108 | | | Las Vegas | NV | 89146 | |
| New Jersey Department of Banking & Insurance | Division of Banking | Marlene Caride, Commissioner | P.O. Box 040 | | Trenton | NJ | 08625 | |
| New Market Bank | | 101 Old Town Road | | | Elko New Market | MN | 55054 | |
| New Mexico Regulation & Licensing Department | Financial Institutions Division | Linda M. Trujillo, Superintendent | P.O. Box 25101 | 2550 Cerrillos Road | Santa Fe | NM | 87504 | |
| New Millennium Bank | | 222 Bridge Plaza South Suite 400 | | | Fort Lee | NJ | 07024 | |
| New South Mortgage Corporation | | 130 River Landing Dr, Suite 1-D | | | Daniel Island | SC | 29492 | |
| New Threshold Mortgage, Inc. | | 2500 Caladium Drive NE | | | Atl | GA | 30345 | |
| New Wave Lending Group, Inc. | | 17800 Castleton St. #588 | | | City of Industry | CA | 91748 | |
| New West Lending, Inc. | | 7310 N 16th Street, Suite 170 | | | Phoenix | AZ | 85020 | |
| New Western Mortgage LLC | | 1430 S Federal Blvd 101 | | | Denver | CO | 80219 | |
| New York Life Insurance Company | | 420 Lexington Ave. | 14th and 15th Fl. | | New York | NY | 10170 | |
| New York State Department of Financial Services | Adrienne A. Harris, Superintendent | One State Street | | | New York | NY | 10004 | |
| Newborn, Ebony | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Newell, Spencer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Newland Mortgage, Inc. | | 4000 Kruse Way Place, Suite 3-120 | | | Lake Oswego | OR | 97035-2543 | |
| Newman, Keyanna K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Newmeyer Dillion | | 895 Dove Street, Fifth Floor | | | Newport Beach | CA | 92660 | |
| NEXA Mortgage, LLC | | 3100 W Ray RD STE 201 Office # 209 | | | Chandler | AZ | 85223 | |
| NEXA Mortgage, LLC | | 3100 W Ray RD STE 201, Office # 209 | | | Chandler | AZ | 85226 | |
| Nexpanse Financial LLC | | C2 Brier Hill Court, Suite 201 | | | East Brunswick | NJ | 08816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NexSpring Financial, LLC | | 14567 North Outer Forty Rd., Suite 250 | | | Chesterfield | MO | 63017 | |
| NEXTGEN MORTGAGE, INC | | 20 Trafalgar SQ, STE 626 | | | Nashua | NH | 03063 | |
| Nextres, LLC | | 12 Penns Trail, Suite 138 | | | Newtown | PA | 18940 | |
| Nezat, Araya | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| NFM, Inc. | | 1190 Winterstone Road, Suite 300 | | | Linthicum | MD | 21090 | |
| Nguyen, Linh Y. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| NICE MORTGAGE LLC | | 7167 SW HWY 200 | | | Ocala | FL | 34476 | |
| Niche Mortgage | | 3288 Golf Links Rd | | | Deer Island | OR | 97054 | |
| Nicholas Mosser | Moser Law Firm | 2805 Dallas Parkway, Ste. 222 | | | Plano | TX | 75093 | |
| Nichols, Lisa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Nichols, Tiffany | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Nicholson, Robert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Niehaus, Cole | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Nieto, Elizabeth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| NII Capital II, LLC | | 2281 Swan Boulevard | | | Wauwatosa | WI | 53226 | |
| Nissan, Sal | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Nitro Software, Inc. | | 225 Bush Street | | | SAN FRANCISCO | CA | 94104 | |
| NJ LENDERS CORP. | | 219 PATERSON AVENUE | | | LITTLE FALLS | NJ | 07424 | |
| NMI Holdings, Inc . (National MI) | | 2100 Powell St | | | EMERYVILLE | CA | 94608 | |
| NMSI, Inc. | | 3700 Wilshire Blvd. #330 | | | Los Angeles | CA | 90010 | |
| Noble Home Loans Inc | | 7830 W. Sahara Ave. | | | Las Vegas | NV | 89117 | |
| Nobles Jr., Maurice | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Noda, Bill | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Noguez, Laura | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Noguez, Sasha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Nonprofit Mortgage | | 2665 Villa Creek Drive, Suite 252 | | | Dallas | TX | 75234 | |
| Nopulos, Alexander | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Norman, Ryan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| North American Financial Corp | | 375 N STEPHANIE ST BUILDING 18 | | | HENDERSON | NV | 89014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Carolina Office of the Commissioner of Banks | Katherine M.R. Bosken, Commissioner | 4309 Mail Service Center | | | Raleigh | NC | 27699 | |
| North Dakota Department of Financial Institutions | I. Lise Kruse, Commissioner | 1200 Memorial Highway | | | Bismarck | ND | 58504 | |
| NORTH RIVER INSURANCE COMPANY | | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| North Star Mortgage, Inc | | 695 S Main St, suite 6 | | | Brigham City | UT | 84302 | |
| Northeast Bank | | 500 Canal Street | | | Lewiston | ME | 04240 | |
| Northeast Financial LLC | | 48 Meriden Road Suite 1 | | | Middlefield | CT | 06455 | |
| Northern Mortgage Services, LLC | | 2828 Wilson Ave SW | | | Grandville | MI | 49418 | |
| Northern Sierra Financial Services | | 113 Presley Way, Suite 6 | | | Grass Valley | CA | 95945 | |
| Northpoint Mortgage Inc. | | 198 Charlton Rd, 2nd Floor Suite #4 | | | Sturbridge | MA | 01566 | |
| Northshore Financial Group, Inc. | | 214 E. Main | | | Chewelah | WA | 99109 | |
| NORTHSHORE LENDING GROUP, LLC | | 800 N CAUSEWAY BLVD, SUITE 2B | | | Mandeville | LA | 70448 | |
| NorthSide Mortgage Group LLC | | 176 N. Renfro Street | | | Mount Airy | NC | 27030 | |
| NorthStar Erie, LLC. | | 2221 Peninsula Drive, Suite 211 | | | Erie | PA | 16506 | |
| Northstar Funding Inc | | 15 Wilkinson Avenue Building B, Floor 2, Unit 2 B-3 | | | Jersey City | NJ | 07305 | |
| Northstar Lending Group, Inc. | | 1657 Highway 395 #103A | | | Minden | NV | 89423 | |
| Northwest Bank of Rockford | | 3106 N. Rockton Avenue | | | Rockford | IL | 61103 | |
| Northwest Funding Group Inc | | 12411 SE 2nd Circle | | | Vancouver | WA | 98684 | |
| Northwest Mortgage Inc. | | 348 Quell Ct | | | Fort Wayne | IN | 46845 | |
| NORTON ROSE FULBRIGHT US LLP | | 1301 MCKINNEY, SUITE 5100 | | | HOUSTON | TX | 77010 | |
| Norwich Commercial Group, Inc. | | 38 Security Drive | | | Avon | CT | 06001 | |
| Nova Financial & Investment Corporation | | 6245 E. Broadway Blvd, Ste. #400 | | | Tucson | AZ | 85711 | |
| NP, INC. dba US Mortgage of Florida. | | 4800 N Federal Hwy Bldg E Ste 200 | | | Boca Raton | FL | 33431 | |
| NSF Loans, Inc | | 2835 E. Chestnut Ave. | | | Orange | CA | 92867 | |
| Nuckols, Chris | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| NuHome Group, LLC dba NUHOME MORTGAGE | | 1445 N Loop West Ste 105 | | | Houston | TX | 77008 | |
| Nuline Funding, Inc. | | 21550 Oxnard Street, Suite 300 | | | Woodland Hills | CA | 91367 | |
| Numerica Credit Union | | 14610 E Sprague Avenue | | | Spokane Valley | WA | 99216 | |
| Nunn, Celina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| NuPoint Home Loans, LLC | | 1200 N Federal Hwy, 205 | | | Boca Raton | FL | 33432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nustad, John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Nuwave Lending LLC | | 3400 N CENTRAL EXPY STE 110 - 295 | | | Richardson | TX | 75080 | |
| NV Energy | | 6226 W. Sahara Ave. | | | Las Vegas | NV | 89151 | |
| NW Processing Group Inc. | | 7360 SW Hunziker Street, Suite 103 | | | Portland | OR | 97223 | |
| O1NE MORTGAGE INC | | 9267 Haven Ave, Suite 255 | | | Rancho Cucamonga | CA | 91730 | |
| Oak Bay Properties Ltd. | | 5718 Westheimer Rd. Ste. 1000 | | | Houston | TX | 77057 | |
| Oak Capital Mortgage, LLC | | 307 W. Tremont Ave., Suite 200 | | | Charlotte | NC | 28203 | |
| Oak Hill Mortgage, LLC | | 3057 Jeannie Anna Ct | | | Oak Hill | VA | 20171 | |
| Oak Street Financial, Inc. | | 1919 Blanding Blvd., Suite 10 | | | Jacksonville | FL | 32210 | |
| Oakes, Danielle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Oaktree Funding Corp. | | 1298 W. 7th Street | | | Upland | CA | 91786 | |
| Oas, Melissa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Oasis Home Mortgage, LLC | | 3405 Salterbeck Court | | | Mount Pleasant | SC | 29466 | |
| Oasis Mortgage, LLC | | 3101 N. Central Ave., Suite 840D | | | Phoenix | AZ | 85012 | |
| OBranovic, Laura T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Obsidian Financial Services, Inc. | | 115 Samo Road, Suite 215 | | | Melbourne | FL | 32901 | |
| Obsidian Financial Services, Inc. | | 907 E. Strawbridge Ave. | | | Melbourne | FL | 32901 | |
| Obsidian-Elite Financial Services LLC | | 11876 Sunrise Valley Dr. Suite 201 | | | Reston | VA | 20191 | |
| Ocean Capital Lending, LLC | | 120 S. Olive Ave., Suite 311 | | | West Palm Beach | FL | 33401 | |
| Ocean Lending Home Loans, Inc. | | 27271 Las Ramblas, Suite 350 | | | Mission Viejo | CA | 92691 | |
| Oceanfront Mortgage, Inc. | | 11230 Sorrento Valley Rd. #160 | | | San Diego | CA | 92121 | |
| Oceans Lending, LLC | | 6 North Park Drive Suite 108 | | | Hunt Valley | MD | 21030 | |
| OCMBC, Inc. | | 19000 MacArthur Blvd Suite 200 | | | Irvine | CA | 92780 | |
| Oconee State Bank | | 35 North Main Street | | | Watkinsville | GA | 30677 | |
| Ocotillo Home Lending LLC | | 4526 S McClelland Dr | | | Chandler | AZ | 85248 | |
| Ocrolus, Inc | | 101 Greenwich 23rd Floor | | | NEW YORK | NY | 10006 | |
| Odartei Laryea, Joey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ODell, Mary L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODonnell, Ryan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Office of Financial Institutions, Commonwealth of Kentucky, | | 500 Mero Street | | | Frankfort | KY | 40601 | |
| Office of the United States Trustee Delaware | Benjamin A. Hackman | J Caleb Boggs Federal Building | 844 King St Ste 2207 | Lockbox 35 | Wilmington | DE | 19899-0035 | |
| Offit Kurman PA | | 300 E. Lombard Street | Suite 2010 | | Baltimore | MD | 21202 | |
| Offix LC dba Offix Image Smart | | 5505 Robin Hood Rd I | | | Norfolk | VA | 23513 | |
| Ogden, Laura D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ogden, Monique | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| OHara Jr., Gary | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ohio Division of Financial Institutions | Kevin R. Allard, Superintendent | 77 S High Street, 20th Floor | | | Columbus | OH | 43215 | |
| Ohio Home Finance, Ltd. | | 5550 Township Road 93-Suite A | | | McComb | OH | 45868 | |
| Ohler, Tiffany | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Oien, Darien E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ojo, Oluwole | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Oklahoma Department of Consumer Credit | Scott Lesher, Administrator | 629 N.E. 28th Street | | | Oklahoma City | OK | 73105 | |
| Oklahoma Department of Consumer Credit | | 629 NE 28th Street | | | Oklahoma City | OK | 73105 | |
| Oklahoma Premier Mortgage Company LLC | | 3750 W. Main, Suite AA | | | Norman | OK | 73072 | |
| Old Glory Mortgage, Inc. | | 10 East Lancaster Avenue | | | Paoli | PA | 19301 | |
| Old J Corporation dba DISCOUNT HOME LOANS | | 11460 Lehigh Lane | | | Riverside | CA | 92507 | |
| Olde Towne Mortgage | | 132 Boone Street Square, Suite 1 | | | Jonesborough | TN | 37659 | |
| Olde Towne Mortgage LLC | | 701 West Market Street Suite 1 | | | Perkasie | PA | 18944 | |
| Oler, Juston | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Olguin, Jenifeer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Oliphant, Nikkia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Olmos, Daniela R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| OM Mortgage, LLC | | 30 East Padonia Road, Suite 303 | | | Timonium | MD | 21093 | |
| Omega Financial Services, Inc. | | 1185 Morris Avenue, 2nd floor & 3rd floor | | | Union | NJ | 07083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Omega Realty & Lending, Inc. | | 22201 Ventura Blvd., Suite 201 | | | Woodland Hills | CA | 91364 | |
| Omni Funding Corporation dba Provident Mortgage Services | | 2372 Morse Avenue, Suite 397 | | | Irvine | CA | 92614 | |
| Omni-Fund, Inc. | | 26395 Jefferson Ave., Suite E | | | Murrieta | CA | 92652 | |
| On Course Learning | | PO Box 860507 | | | Minneapolis | MN | 55486 | |
| On Q Financial, Inc. | | 615 S River Dr Suite 170 | | | Tempe | AZ | 85281 | |
| On Time Lending, LLC | | 14850 Montfort Drive Suite 165 | | | Dallas | TX | 75254 | |
| ONBOARD 1 MORTGAGE LLC | | 14502 N Dale Mabry Avenue, Suite #132 | | | Tampa | FL | 33618 | |
| One Nevada Credit Union | | 2645 S. Mojave Rd. | | | Las Vegas | NV | 89121 | |
| OneHome Mortgage,LLC | | 205 Range Dr | | | Lafayette | LA | 70508 | |
| OneLogin, Inc | | 848 Battery Street | | | SAN FRANCISCO | CA | 94111 | |
| OnY Glo, Inc. | | 6 Hutton Centre Drive #1030 | | | Santa Ana | CA | 92707 | |
| Onyx Lending, LLC | | 2655 Van Ness Avenue, Suite 3 | | | San Francisco | CA | 94109-1968 | |
| Open Mortgage, LLC | | 14101 W Hwy 290 #1300 | | | Austin | TX | 78737 | |
| Opportunity Bank of Montana | | 1400 Prospect Avenue | | | Helena | MT | 59601 | |
| Opteon AMC, Inc. | | 14861 N. Scottsdale #A105 | | | Scottsdale | AZ | 85254 | |
| OPTEON AMC, INC. | | 14861 N Scottsdale Rd Ste A-105 | | | SCOTTSDALE | AZ | 85254 | |
| Optifunder | | 8 Suffield Place | | | CREVE COEUR | MO | 63141 | |
| Optima Lending LLC | | 2819 Hennepin Ave, Ste 2A | | | Minneapolis | MN | 55408 | |
| Optimal Blue, LLC. | | 5340 Legacy Dr. | | | PLANO | TX | 75024 | |
| Optimum First, Inc. | | 8900 Warner Avenue | | | Fountain Valley | CA | 92708 | |
| Optimum Mortgage, LLC | | 12569 S 2700 W, Suite 100 | | | Riverton | UT | 84095 | |
| Option Financial, LLC | | 6551 Harrison Avenue | | | Cincinnati | OH | 45247 | |
| Option Funding, Inc. | | 4165 East Thousand Oaks Blvd, Ste 260 | | | Westlake Village | CA | 91362 | |
| Options Mortgage Services LLC | | 4005 Nine McFarland Drive, Ste 200 | | | Alpharetta | GA | 30004 | |
| Options Travel Services, Inc. | | 135 Randhurst Village Dr. | | | Mount Prospect | IL | 60056 | |
| Optiv Security | | 1144 15th St Suite 2900 | | | DENVER | CO | 80202 | |
| Oqvest LLC | | 50 Harrison St, STE 211C | | | Hoboken | NJ | 07030 | |
| Oramas, Joey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Orca, Jason M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Oregon Department of Consumer & Business Services, Insurance Division | | 350 Winter Street NE | | | Salem | OR | 97309-0405 | |
| Oregon Dept of Consumer & Business Services | | 350 Winter St. NE | 2nd Floor | | Salem | OR | 97301 | |
| Oregon Division of Financial Regulation | Andrew R. Stolfi, Insurance Commissioner and Director | 350 Winter Street NE, Room 410 | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orellana, Melissa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Orion Federal Credit Union | | 400 Monroe Avenue | | | Memphis | TN | 38103 | |
| Orlicki Group LLC | | 401 E Jackson Street, Suite 2340 | | | Tampa | FL | 33602 | |
| Orlofsky, Jared | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ortiz, Jessica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Osborne, Briana | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Osborne, Nicole | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ostronic, Inc. | | 4443 Callada Place | | | Tarzana | CA | 91356 | |
| Ovation Mortgage Corporation | | 5765 S. Rainbow Blvd., #109-C | | | Las Vegas | NV | 89118 | |
| Overton, Alvin D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| OVM Financial, Inc. | | 5040 Corporate Woods Drive Suite 100 | | | Virginia Beach | VA | 23462 | |
| Owen, Kelly | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Own In The Sun, Inc. | | 1902 Wright Place, Suite 200 | | | Carlsbad | CA | 92008 | |
| Own Mortgage Inc. | | 2455 4th Ave | | | San Diego | CA | 92101 | |
| Oxford Financial Services, Inc. | | 245 Old Hook Rd 2B | | | Westwood | NJ | 07675 | |
| Paavilainen, Jacob | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pacheco Melendez, Jonathan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| PACIFIC BAY FINANCIAL CORPORATION | | 355 Gellert Blvd., Ste. #230 | | | Daly City | CA | 94015 | |
| Pacific Bay Lending Inc | | 711 Grand Ave Ste 265 | | | San Rafael | CA | 94901 | |
| Pacific Capital Mortgage, Inc. | | 4900 W Expressway 83, Suite 230 | | | McAllen | TX | 78501 | |
| PACIFIC COMMUNITY LENDER INC | | 190 S. Orchard ave B-115 | | | Vacaville | CA | 95688 | |
| Pacific Financial Group Inc | | 19700 Fairchild Rd Suite 320 | | | Irvine | CA | 92612 | |
| Pacific Home Brokers Inc. | | 4275 Executive Square, Ste 200 | | | La Jolla | CA | 92037 | |
| Pacific Home Loans, Inc. | | 2395 S. Kihei Rd. Ste 205 | | | Kihei | HI | 96753 | |
| Pacific Horizon Bancorp, Inc. | | 2727 Foothill Blvd | | | La Crescenta | CA | 91214 | |
| Pacific Indemnity Company | | 555 South Flower Street | Suite 300 | | Los Angeles | CA | 90071 | |
| Pacific Lending LLC | | 4141 Inland Empire Blvd, Suite 160 | | | Ontario | CA | 91764 | |
| Pacific Mortgage Planning LLC | | 510 NE 4th Ave Ste 2 | | | Camas | WA | 98607 | |
| Pacific Mountain Capital, LLC | | 7575 E. REDFIELD RD SUITE 231 | | | Scottsdale | AZ | 85260 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Regency Corporation | | 1048 Irvine Ave. #797 | | | Newport Beach | CA | 92660 | |
| Pacific Residential Mortgage LLC | | 13010 SW 68th Parkway, Suite 145 | | | Tigard | OR | 97223 | |
| Pacific West Lending LLC | | 14001 N 7th Street, Suite E109 | | | Phoenix | AZ | 85022 | |
| Pack, Jason | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pacor Mortgage Corp. | | 14930 S Cicero | | | Oak Forest | IL | 60452 | |
| Padfield & Stout LLP | | 420 Throckmorton St. | Suite 1210 | | Fort Worth | TX | 76102 | |
| Padilla, Olivia V. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Padol, Kayla J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Page, Jennita | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pagulayan, Gerard M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Painter, Scott W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Palacios II, Francisco | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Palmer, Jessie J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Palmer, Letreese H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Palmer, Sherrie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pamela Robichaud | | 16020 Abbotts Pond Rd | | | Milford | DE | 19963 | |
| Pannell, Steven, Leary | | 622 Fremont St | | | Upland | CA | 91784 | |
| Panorama Mortgage Group, LLC | | 6623 Las Vegas Blvd South, Suite F-200 | | | Las Vegas | NV | 89119-3245 | |
| Papanicolas, Christopher | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Paperboy Delivery LLC dba Motto Mortgage Lifestyles | | 9640 W Tropicana Avenue #200-C | | | Las Vegas | NV | 89147 | |
| Papp, Louis A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Paradigm Mortgage Services, Inc. | | 7200 Wisconsin Avenue, Suite 500 | | | Bethesda | MD | 20814 | |
| Paragon Home Loans, Inc. | | 225 Greenfield Pkwy Suite 207 | | | Liverpool | NY | 13088 | |
| Paragon Mortgage Services, Inc. | | 4600 South Syracuse, 9th Floor | | | Denver | CO | 80237 | |
| Paramount Bank | | 90 Village Square Shopping Center | | | Hazelwood | MO | 63042 | |
| Parco, Teresa M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Park Grove Lending, LLC | | 118 S Park Grove Ct | | | Gilbert | AZ | 85296 | |
| Parker Mortgage Group LLC | | 550 Fairways Ln | | | Chelsea | MI | 48118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parker, Jeff | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Parker, Raymond | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Parks Sr., Whitney H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Parks, Rebecca | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Parkside Lending, LLC | | 180 Redwood Street, Suite 250 | | | San Francisco | CA | 94102 | |
| Parkside Mortgage, LLC | | 5948 Timber Ridge Dr Suite 202 | | | Prospect | KY | 40059 | |
| Parkview Investment & Loan Inc | | 4603 Mission Blvd #219 | | | San Diego | CA | 92109 | |
| Parra, Javier | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Parsell, Catherine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Partners Elite Financial Inc | | 3715 NE 44th st | | | Vancouver | WA | 98661 | |
| Partnership Financial Credit Union | | 5940 Lincoln Ave | | | Morton Grove | IL | 60053 | |
| Passarella, Cara | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pathway Home Lending Inc | | 1499 W. 120th Ave, Suite 110 | | | Westminster | CO | 80234 | |
| Patil, Vijaya R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Patricio, Veronica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| PATRICK MURPHY dba Mortgage Finance Advisors | | 3093 FAIR OAKS BLVD | | | Sacramento | CA | 95864 | |
| Patriot Bank | | 9105 Barret Rd. | | | Millington | TN | 38053 | |
| Patriot Home Loans Inc | | 2596 West 11275 South | | | South Jordan | UT | 84095 | |
| Patriot Mortgage LLC | | 77 W Main St. | | | Freehold | NJ | 07728 | |
| Patriot One Mortgage Bankers, LLC | | 142 Willis Avenue | | | Mineola | NY | 11501 | |
| PATRIOT PACIFIC FINANCIAL CORP | | 38625 CALISTOGA DRIVE, SUITE 200 | | | Murrieta | CA | 92563 | |
| Patterson, Casandra R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Patterson, Cassi L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Paul Randall Nelson dba OB Mortgage | | 4665 Coronado Ave, | | | San Diego | CA | 92107 | |
| Pavilion Mortgage, Inc | | 15303 Huebner rd., Bldg #2 | | | San Antonio | TX | 78248 | |
| Pavlak, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Payne, Whitni | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PCCW GLOBAL, INC. (previously BtN Access) | | 31/F Empire State Building | | | NEW YORK | NY | 10118 | |
| PCMA, Inc. | | 2100 Main Street, Suite #450 | | | Irvine | CA | 92614 | |
| Peace Home Lending LLC | | 11350 Random Hills Rd #800 | | | Fairfax | VA | 22030 | |
| Peace Home Lending LLC | | 3975 University Drive, Suite 230 | | | Fairfax | VA | 22030 | |
| Peak to Peak Mortgage LLC | | 794 Troy Ct | | | Aurora | CO | 80011 | |
| Pearson, Kristen A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pearson, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pease, Jessica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pedregon, Gilbert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pedroza, Jacqueline | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Peffall, Christopher | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pen Air Federal Credit Union | | 1495 East Nine Mile Road | | | Pensacola | FL | 32514 | |
| Peng, Wei | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pennington, Nicole R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pennsylvania Department of Banking and Securities | Non-Depository Licensing Office | Richard Vague, Secretary of Banking and Securities | 17 N. Second Street, Suite 1300 | Market Square Plaza | Harrisburg | PA | 17101 | |
| Pennsylvania Dept of Banking and Securities | | 17 N. Second Street | Suite 1300 | | Harrisburg | PA | 17101 | |
| Penny Lane Financial LLC | | 1804 W Union Ave, Suite 202 | | | Tacoma | WA | 98405 | |
| Penrith Home Loans LLC | | 601 Union Street Suite 2217 | | | Seattle | WA | 98101 | |
| Peoples Bank | | 138 Putnam Street | | | Marietta | OH | 45750 | |
| Peoples Bank of Commerce | | 1528 Biddle Road | | | Medford | OR | 97504 | |
| Peoples Bank, a WA State Company | | 3100 Woburn | | | Bellingham | WA | 98226 | |
| Peoples Choice Mortgage Corporation | | 133 Maple Ave | | | Red Bank | NJ | 07701 | |
| Peoples Home Mortgage, LLC | | 619 S Bluff St, Tower 1, Suite #101 | | | St George | UT | 84770 | |
| Peoples Mortgage Lending LLC | | 8050 Beckett Center Drive Suite 223B | | | West Chester | OH | 45069 | |
| Peoples Processing, Inc. | | 13492 Research Blvd | | | AUSTIN | TX | 78750 | |
| Peoples, Craig T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Perez Consulting Inc. dba Top Loan Fundings | | 3461 Hillview Dr | | | Riverside | CA | 92503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Jr., Oliverio | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Perez, Farukh | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Perez, Xochitl | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Performance Capital Investments, Inc. | | 6110 McFarland Station Dr, Suite 106 | | | Alpharetta | GA | 30004 | |
| Performance Financial, Inc. | | 151 Kalmus Dr., Ste. D210 | | | Costa Mesa | CA | 92626 | |
| Performance Real Estate and Mortgage Services | | 5483 Adobe Falls Rd, Unit 7 | | | San Diego | CA | 92120 | |
| Perkins Coie LLP Attn Lindsey Allen | | 700 Thirteenth Street N.W., Ste. 800 | | | Washington | DC | 20005 | |
| Perla, Joann | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Perry, Andrea L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Persaile, William J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pershall, Beth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Personal RE Services INC | | 5882 Bolsa Ave Suite 250 | | | Huntington Beach | CA | 92649 | |
| PETERSON FUNDING, LLC | | 12816 Fayview Lane | | | Draper | UT | 84020 | |
| Peterson, Brian | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Peterson, Schuyler L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Peterson, Terrence | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Petra Cephas Inc | | 27 Clyde Road, Suite 201 | | | Somerset | NJ | 08873 | |
| Petruccelli, Felix | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Peyton, James | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pham, Kathy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Phan, Kosal | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Phelps, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Phelps, Matthew A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Philip R Marsh | | 60894 Ridgepoint Court | | | Concord | IN | 46517 | |
| Phoenix Loan Solutions Inc. | | 365 Interstate Blvd | | | Sarasota | FL | 34240 | |
| Phoenix, Xander | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Phythian, Angela | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pickens, Kenneth L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pierce, Kevin B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pierpoint Mortgage, LLC | | 3088 Sheffield St, STE B | | | Norton Shores | MI | 49441 | |
| PIF Lending LLC | | 4155 S Buffalo Drive #101 | | | Las Vegas | NV | 89147 | |
| Pilger, Judy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pilgrim Mortgage LLC | | 1270 N. Loop 1604 E., Suite 100 | | | San Antonio | TX | 78232 | |
| Pilgrim Mortgage LLC | | 1270 N Loop 1604 E Suite 1101 | | | San Antonio | TX | 78232 | |
| Pimpton, Antoinette | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pine Country Bank | | 1201 1st Avenue NE PO Box 528 | | | Little Falls | MN | 56345 | |
| Pinkerton, Jon S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pinnacle Bank Wyoming | | 1702 Sheridan Ave | | | Cody | WY | 82414 | |
| Pinnacle Capital Mortgage 1812 | | 1812 Jefferson St. | | | Napa | CA | 94559 | |
| Pinnacle Funding, Inc. | | 905 W. Main St., Ste 24 | | | Durham | NC | 27701 | |
| Pinnacle Home Mortgage, LLP | | 20 S Third St, Suite 210 | | | Columbus | OH | 43215 | |
| Pinnacle Lending Group, Inc. | | 6475 S. Rainbow Blvd. Ste. 102 | | | Las Vegas | NV | 89118 | |
| Pinnacle Mortgage Corporation | | 835 Hanover Street Unit 301 | | | Manchester | NH | 03104 | |
| Pinnacle Mortgage Solutions Inc. | | 1489 W. Warm Springs Rd. Suite 110 office # 201 | | | Henderson | NV | 89014 | |
| Pioneer Home Lending, LLC | | 2691 Sierra Morado Dr | | | Lewisville | TX | 75067 | |
| Pioneer Mortgage Funding, Inc. | | 142 W. PLATT STREET, SUITE 118 | | | Tampa | FL | 33606 | |
| Pitman, Kent A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pittman, Denim | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pladna, Megan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Planet Home Lending, LLC | | 5401 W. Kennedy Blvd., Third Floor | | | Tampa | FL | 33609 | |
| Planview Delaware LLC aka Leankit, Inc. | | 236 2nd Ave S | | | Franklin | TN | 37064 | |
| Plascencia Jr., Baudelio | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Plateau Data Services, LLC DBA RateMarketplace | | 1875 S Grant St #950 | | | SAN MATEO | CA | 94402 | |
| Platinum Home Mortgage Corporation | | 2000 West Center Drive Suite East D403 | | | Hoffman Estates | IL | 60192 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Platinum M.G. Holdings, LLC | | 3296 E GUASTI RD STE 120 | | | ONTARIO | CA | 91761 | |
| Platinum Mortgage, Inc. | | 352 East Riverside Dr Unit A5 | | | St George | UT | 84790 | |
| Platinum Parking | | 719 Olive Street | | | Dallas | TX | 75201 | |
| Plourde, Adam | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Plum, Sandra | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| PMF,INC | | 142 W Platt St, Suite 118 | | | Tampa | FL | 33606 | |
| Poca Valley Bank, Inc., The | | 7033 Charleston Road | | | Walton | WV | 25286 | |
| Poe, Julie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pogue, Monica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Point Equity Residential Lending | | 925 Highland Pointe Dr, Ste 330 | | | Roseville | CA | 95678 | |
| Point Mortgage Corporation | | 864 Amena Court | | | Chula Vista | CA | 91910 | |
| Polaris Home Funding Corp. | | 151 44th Street SW | | | Grandville | MO | 43953 | |
| Polaris Home Funding Corp. | | 7433 Fairlinks Ct | | | Sarasota | FL | 34243 | |
| Polaris Home Loans, LLC | | One Monarch Place 22nd Floor, Suite 2200 | | | Springfield | MA | 01144 | |
| Polestar Mortgage, Inc. | | 2660 Townsgate Road # 400 | | | Westlake Village | CA | 91361 | |
| Polonus, Gabriella K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| POLUNSKY BEITEL GREEN LLP | | ATTN GINA GEISSLER | 17806 IH 10 WEST SUITE 450 | | SAN ANTONIO | TX | 78257 | |
| Pope, Nikitha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Porch Light Mortgage LLC | | 10 Wilsey Square, Suite 280 | | | Ridgewood | NJ | 07450 | |
| Porter Financial Group, LLC | | 100 Main St., Suite 7 | | | East Jordan | MI | 49727 | |
| Porter, Clayton | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Porter, David M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Porterfield, Angel M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Positive Closing LLC | | 1761 Hotel Circle South, Suite 207 | | | San Diego | CA | 92108 | |
| PossibleNOW, Inc. | | 4400 River Green Parkway Ste 100 | | | DULUTH | GA | 30096 | |
| Potomac Mortgage Group, Inc. dba MVB Mortgage | | 4035 Ridge Top Road, Suite 100 | | | Fairfax | VA | 22030 | |
| Potomac Trust Mortgage Company LLC | | 111 South Fairfax Street | | | Alexandria | VA | 22314 | |
| Potts, Joseph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Powell, Jason | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Power Mortgage, Inc. | | 568 Belle Terre Blvd. | | | La Place | LA | 70068 | |
| PowerDMS, Inc. | | 101 S Garland Ave Ste 3000 | | | ORLANDO | FL | 32801 | |
| Powerhouse Solutions, Inc. | | 11 Grace Avenue Suite 307 | | | Great Neck | NY | 11021 | |
| PPDocs, Inc dba PeirsonPatterson, LLP | | 2310 West Interstate 20 Suite 100 | | | ARLINGTON | TX | 76017 | |
| PRADA CAPITAL LENDING CORP | | 8735 NW 82 AVE, Suite 208 | | | Doral | FL | 33166 | |
| PRADA CAPITAL LENDING CORP Prada Mortgage Bankers | | 3785 Nw 82 Ave Suite 208 | | | Doral | FL | 33166 | |
| Predian Financial Services, LLC dba Predian Mortgage | | 830 Morris Turnpike, 4th Floor | | | Short Hills | NJ | 07078 | |
| Preferealty.com Corporation | | 6519 Savings Place, Ste 235 | | | Sacramento | AR | 95828 | |
| Preferred Funding Services, Inc. | | 25 Homestead Drive, Suite F | | | Columbus | NJ | 08022 | |
| Preferred Home Lending LLC | | 118 Vintage Park Blvd, Suite W 400 | | | Houston | TX | 77070 | |
| Preferred Mortgage Bankers, LLC | | 201 NE 95th Street | | | Miami Shores | FL | 33138 | |
| Preferred Mortgage Services, Inc. | | 2375 C Homer Adams Pkwy | | | Alton | IL | 62002 | |
| Prego, Joseph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Premier American Mortgage | | 2932 Cuesta Lane | | | Cape Girardeau | MO | 63701 | |
| Premier Family Mortgage LLC | | 9556 Park Meadows Drive Ste 100 | | | Lone Tree | CO | 80124 | |
| PREMIER FINANCIAL SERVICES INC. | | 2805 STRATHMORE DRIVE | | | Cumming | GA | 30041 | |
| Premier Home Finance, LLC. | | 6207 Heritage Point Ct. | | | Hilliard | OH | 43026 | |
| Premier Lending Alliance, LLC | | 8831 Thomas Ave. Suite #100 | | | Johnston | IA | 50131 | |
| Premier Lending Group, LLC | | 7798 Virginia Oaks Drive | | | Gainesville | VA | 20155 | |
| PREMIER MORTGAGE CAPITAL INC | | 6117 Brockton Ave, STE 104 | | | Riverside | CA | 92506 | |
| Premier Mortgage Consultants Of Southwest Florida,Inc | | 2534 SE Santa Barbara Pl Suite.201 | | | Cape Coral | FL | 33904 | |
| Premier Mortgage Corporation | | 400 East Broadway Avenue Suite 303 | | | Bismarck | ND | 58501 | |
| Premier Mortgage Resources, LLC | | 3363 E. Presidential Dr Suites 100, 102, and 200 | | | Meridian | ID | 83642 | |
| Premier Street Mortgage, LLC | | 14362 N. Frank Lloyd Wright Blvd. #1270 | | | Scottsdale | AZ | 85260 | |
| Premier Workspaces | | 1003 Bishop Street, Ste. 2700 | | | Honolulu | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Premiere Capital Investments, Inc | | 41690 Ivy St. Suite B | | | Murrieta | CA | 92562 | |
| Premium Mortgage Corp. | | 2541 Monroe Ave | | | Rochester | NY | 14618 | |
| Presidio Funding Inc | | 1870 Washington Place | | | San Diego | CA | 92103 | |
| PRESLEY AND ASSOCIATES, INC | | 13992 ARBOLITOS DRIVE | | | Poway | CA | 92064 | |
| Prestige Assets & Holdings Inc. | | 4501 E. Carson St. #203 | | | Long Beach | CA | 90808 | |
| Prestige Home Mortgage L.L.C. | | 6 Maple Street, Suite 202 | | | Northborough | MA | 01532 | |
| Prestige Residential Loans LLC | | 4970 SW Griffith Dr, Suite 205 | | | Beaverton | OR | 97005 | |
| Prestonwood Mortgage LLC. | | 6004 Yellow Rock Trail | | | Dallas | TX | 75248 | |
| Price Financial Services, LLC | | 126 West Lancaster Avenue | | | Wayne | PA | 19087 | |
| Price Mortgage, LLC | | 690 E Warner Rd, Ste. 103 | | | Gilbert | AZ | 85296 | |
| Price, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pridgen, Annamarie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| PRIMATA Mortgage LLC | | 11555 Medlock Bridge Road, Ste 100 | | | Johns Creek | GA | 30097 | |
| Prime Choice Funding, Inc. | | 17852 E. 17th St., Suite 107 | | | Tustin | CA | 92780 | |
| Prime Choice Lending Inc. | | 4633 Coit Rd #340 | | | Frisco | TX | 75035 | |
| Prime Equity Financial Corporation | | 601 S Federal Highway Suite 201 | | | Boca Raton | FL | 33432 | |
| Prime Home Loans, Inc. | | 2444 Hwy 120 Unit 101 | | | Duluth | GA | 30097 | |
| Prime Home Mortgage LLC | | 155 Steele Street, 618 | | | Denver | CO | 80206 | |
| Prime Mortgage Resources, Inc. | | One Columbus Center Suite 600 | | | Virginia Beach | VA | 23462 | |
| Prime Mortgage, LLC | | 8400 E. Crescent Parkway, #600 | | | Greenwood Village | CO | 80111 | |
| Prime One Mortgage Corp. | | 1012 N. Washington, Suite A | | | Spokane | WA | 99210 | |
| PrimeLending, A PlainsCapital Company | | 18111 Preston Road #900 | | | Dallas | TX | 75252 | |
| PrimeWest Mortgage | | 7806 Indiana Avenue | | | Lubbock | TX | 79423 | |
| Primus Lending Corp. | | 3699 WILSHIRE BLVD. SUITE 670 | | | Los Angeles | CA | 90010 | |
| Principal Financial Group Inc | | 2000 Riveredge Parkway | | | Sandy Springs | GA | 30328 | |
| Principal Financial Services, Inc. | ATTN RIS MAIL TEAM | 711 HIGH STREET | | | Des Moines | IA | 50392 | |
| Priority 1 Lending | | 38701 Seven Mile Road, Suite 290 | | | Livonia | MI | 48152 | |
| Priority 1 Lending, LLC | | 38701 Seven Mile Road, Suite 290 | | | Livonia | MI | 48152 | |
| Priority Bank | | 3401 E Mission Blvd | | | Fayetteville | AR | 72703 | |
| Priority Lending, LLC | | 8035 N Oracle Road | | | Oro Valley | AZ | 85704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Priority Mortgage Corp | | 150 E. WILSON BRIDGE ROAD STE 350 | | | WORTHINGTON | OH | 43085 | |
| Prism Lending, Inc. | | 850 E Higgins Road, Suite 125W | | | Schaumburg | IL | 60173 | |
| Prism Mortgage, LLC | | 770 Lake Cook Road, Suite 145 | | | Deerfield | IL | 60015 | |
| Pritchard, Jeff | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Private Capital Loans, LLC | | 8180 NW 36th St, Suite 100L | | | Doral | FL | 33166 | |
| Privo | | 400 West Cummings Park, Suite 3250 | | | Woburn | MA | 01801 | |
| Pro Option Mortgage, Inc. | | 3413 Heards Ferry Dr. | | | Tampa | FL | 33618 | |
| Proctor II, William R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Professional Mortgage Associates | | 1231 I Street, Suite 203 | | | Sacramento | CA | 95814 | |
| Proforma Turnkey Marketing | | 1095 Jupiter Park Dr | | | JUPITER | FL | 33458 | |
| Progressive Lending Solutions, Inc. | | 2277 West Hwy 36, Suite 304 | | | Roseville | MN | 55113 | |
| Propel Home Loans LLC | | 8100 Wayzata Blvd., Suite C | | | Golden Valley | MN | 55426 | |
| PropertyRate, LLC | | 1855 W. Katella Ave, Ste. 100 | | | Orange | CA | 92867 | |
| Propr Lending LLC | | 5955 Shoreview LN N, Suite 200 | | | Keizer | OR | 97303 | |
| Prosek LLC | | 1552 Post Rd. | | | Fairfield | CT | 06824 | |
| ProStream, LLC | | 8400 Emerald Glen Lane | | | Frisco | TX | 75003 | |
| Proverbs, Shannon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Province Mortgage Associates, Inc | | 50 Office Parkway | | | East Providence | RI | 02914 | |
| ProVisor, Inc. | | 200 S. Executive Drive, Suite 120 | | | Brookfield | WI | 53005 | |
| Prudential Borrowing, LLC | | 450 Sunrise Hwy | | | Rockville Centre | NY | 11570 | |
| Prudler Funding | | 401 Watt Ave Suite 5 | | | Sacramento | CA | 95864 | |
| Pruitt, Aretha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Prysma Lending Group, LLC | | 18 Padanaram Rd | | | Danbury | CT | 06811 | |
| Puckett, Maddeysen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Pure Lending Solutions | | 1300 4th Stree | | | San Rafael | CA | 94901 | |
| Purpose Funding Inc. | | 27651 La Paz Road Suite 200 | | | Laguna Niguel | CA | 92677 | |
| Qian, Chen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Quach, Linda | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qualified Mortgage Incorporated | | 1415 Panther Ln | | | Naples | FL | 34109 | |
| Quantitative Risk Management Incorporated | | 181 West Madison Street 41st Floor | | | Chicago | IL | 60602 | |
| Quantum Express Inc | | 1625 Sweetwater Rd, Suite D | | | National City | CA | 91950 | |
| Quaranta, Vincent | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Quddusi, Nabeel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Querrey, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| QuestRock LLC | | 675 Mansell Rd Suite 115 | | | Roswell | GA | 30076 | |
| Quick App Mortgage LLC | | 4248 Tuller Rd Ste 106 | | | Dublin | OH | 43017 | |
| Quik Fund, Inc. | | 900 Stewart Avenue, Suite 240 | | | Garden City | NY | 11530 | |
| Quinlan, Patrick J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Quinn, Yvette E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| QuinStreet,Inc | | 950 Tower Lane 6th Floor | | | FOSTER CITY | CA | 94404 | |
| Quintero, Albert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Quintess Funding, LLC | | 3501 Algonquin Rd., Suite 300 | | | Rolling Meadows | IL | 60008 | |
| Quontic Bank | | 1 Rockefeller Plaza 9th Floor | | | New York | NY | 10020 | |
| R M K Financial Corp. | | 1819 S. Excise Ave. | | | Ontario | CA | 91761 | |
| R.H.Cooper Ltd | | 225 Wilmington West Chester Pike Ste. 200 | | | Chadds Ford | PA | 19317 | |
| R.J. OBrien & Associates, LLC | | 222 South Riverside Plaza | | | Chicago | IL | 60606 | |
| R3 Appraisal Management, LLC | | 9053 S Pecos Rd | | | HENDERSON | NV | 89074 | |
| RABASA INC | | 780 Callecita Aquilla Sur | | | Chula Vista | CA | 91911 | |
| Raccoon Valley Bank | | 1202 2nd St | | | Perry | IA | 50220 | |
| RADIAN GUARANTY INC | | 2638 S. Falkenburg Road | | | RIVERVIEW | FL | 33578 | |
| Radian Guaranty, Inc | | 1601 Market Street | | | PHILADELPHIA | PA | 19103 | |
| Radiant Financial Group, LLC | | 15411 W. Waddell Road, Suite A-107 | | | Surprise | AZ | 85379 | |
| Radwan, Paul S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Raghunathan, Indumathi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rainey, Anne | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rajaram, Priya | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rajmalani, Sunita V. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramirez, Adrienne | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ramirez, Joel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ramirez, Leo | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ramirez, Yvette | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ramm, Thomas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ramos, John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ramsden, Brandi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Randle, Patricia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| RANTAX INC | | 9223 Archibald Ave Suite J | | | Rancho Cucamonga | CA | 91730 | |
| Rapid Capital Funding PC | | 1 Park Plaza, Suite #600 | | | Irvine | CA | 92614 | |
| Rapid Mortgage Company | | 7870 East Kemper Road Suite 280 | | | Cincinnati | OH | 45249 | |
| Raquel Myers dba 1st Legacy Mortgage | | 3016 Polar Lane Suite #207 | | | Cedar Park | TX | 78613 | |
| Rashid, Shireen K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rate House Mortgage Company | | 1316 Bound Brook Road, Suite 2C | | | Middlesex | NJ | 08846 | |
| Rate Plus, Inc. | | 17011 Beach Blvd., Ste. 600 | | | Huntington Beach | CA | 92647 | |
| Rate Simple, Inc. | | 525 Technology Dr. Suite 470 | | | Irvine | CA | 92618 | |
| RateBeat LLC. | | 9400 Topanga Canyon Blvd Suite 210 | | | Chatsworth | CA | 91311 | |
| RatePlug, LLC | | 1700 N. Park St. Ste 107 | | | NAPERVILLE | IL | 60563 | |
| RateWinner, LLC | | 18 Campus Blvd., Suite 100 | | | Newtown Square | PA | 19073 | |
| Rathbun, Amy C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Raul Hector Barcena-Salas | | 780 CALLECITA AQUILLA SUR | | | Chula Vista | CA | 91911 | |
| Rayfield, Jamie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Raynor Brokerage LLC | | 3690 Fort Union Blvd #204 | | | Salt Lake City | UT | 84121 | |
| RC Global Financial, Inc. | | 3949 Clairemont Drive, Ste 15 | | | San Diego | CA | 92117 | |
| RCI Financial Corporation | | 2639 Turk Blvd | | | San Francisco | CA | 94118 | |
| RCM Mortgage Inc | | 16135 Preston Road, Suite 202 | | | Dallas | TX | 75024 | |
| RDA Limited Company | | 1448 N 2000 W Suite 2 | | | Clinton | UT | 84015 | |
| READY MORTGAGE LENDERS LLC | | 1000 NW 57TH CT SUITE 120 | | | Miami | FL | 33126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ready Price, LLC | | 5671 Santa Teresa Blvd #101 | | | SAN JOSE | CA | 95123 | |
| Ready2Fund LLC | | 3300 N Triumph Blvd Ste 100 | | | Lehi | UT | 84043 | |
| Readyfresh | | PO Box 856192 | | | Louisville | KY | 40285 | |
| Real Consultants Mortgage and Real Estate Services Inc. | | 8141 2ND ST Suite 420 | | | Downey | CA | 90241 | |
| Real Estate Source, Inc. dba California Lending Source | | 1024 Iron Point Rd. 1017 | | | Folsom | CA | 95630 | |
| Real Estate Valuation Partners, LLC dba Valuation Partners | | Three Sugar Creek Suite 100 | | | SUGAR LAND | TX | 77478 | |
| RealEstate Loans Limited Liability Company | | 7710 Balboa Ave, Suite 209B | | | San Diego | CA | 92111 | |
| RealFi Home Funding Corp. | | 707 Westchester Avenue, Suite 305 | | | White Plains | NY | 10604 | |
| RealFi Home Funding Corp. Residential Home Funding Corp | | 707 Westchester Avenue Suite 305 | | | White Plains | NY | 10604 | |
| RealtiWorks, Inc | | 4973 Leeds Street | | | Simi Valley | CA | 93063 | |
| Realtor.com (Move Sales, Inc.) | | 3315 Scott Blvd | | | SANTA CLARA | CA | 95054 | |
| RECOVCO MORTGAGE MANAGEMENT, LLC | | 4600 Fuller Dr | | | IRVING | TX | 75038 | |
| Red Bell Real Estate LLC | | 7730 S. Union Park Ave., Suite 400 | | | Midvale | UT | 84047 | |
| RED DIAMOND HOME LOANS, LLC | | 165 S. Kimball Avenue, Suite 100 | | | Southlake | TX | 76092 | |
| Red Rock Mortgage | | 810 S. Durango Drive | | | Las Vegas | NV | 89145 | |
| Red Tree Mortgage LLC | | Four Penn Center West Suite 203 | | | Pittsburgh | PA | 15276 | |
| Reddy, Eddala | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reduced Fee Mortgage Inc. | | 19950 Dodd Blvd Suite 102 | | | Lakeville | MN | 55044 | |
| Redwood Mortgage Company | | 40 Tanner Street, Suite #2 | | | Haddonfield | NJ | 08033 | |
| Reed, Andrew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reed, Andrew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reed, Charisse | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reed, Sean | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reed, Whitney | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reeder, Tracy L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reese, Ryan M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reeves, Crystal | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reeves-McKnight, Lakesha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Refinitiv US, LLC FKA Thomson Reuters Markets LLC | | P.O Box 415983 | | | BOSTON | MA | 02241 | |
| Regional Mortgage Corporation | | 9959 W 143rd Street, Suite B | | | Orland Park | IL | 60462 | |
| Regus Corporation | | 3000 Kellway Drive | Suite 140 | | Carrollton | TX | 75006 | |
| Regus Corporation | | 3636 S. GEYER RD | | | St. Louis | MO | 63127 | |
| Regus Management Group | | 3000 Kellway Drive | Suite 140 | | Carrollton | TX | 75006 | |
| Regus Management Group | | 5100 BUCKEYSTOWN PIKE, SUITE 250 | | | Frederick | MD | 21704 | |
| Regus Management Group | | PO BOX 842456 | | | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC | | 3000 Kellway Drive | Suite 140 | | Carrollton | TX | 75006 | |
| Reid, Elizabeth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reilly, Diane | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rekstad Lubinski, Solveig K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reliabank Dakota | | 211 North Main St. | | | Estelline | SD | 57234 | |
| Reliable Mortgage Professionals LLC | | 5401 W. Kennedy Blvd, Suite 100 | | | Tampa | FL | 33609 | |
| Reliable Mortgages, Inc. | | 1385 West State Road 434 Suite 102 | | | Longwood | FL | 32750 | |
| Reliance Funding Corp. | | 2227 Overlook Lane | | | Fogelsville | PA | 18051 | |
| Reliance Lending Northwest LLC | | 30 5th St E, Ste 102 | | | 30 5th St E, Ste 102 | MT | 59901 | |
| RELIANCE MORTGAGE SOLUTIONS INC | | 1601 Anacapa St | | | Santa Barbara | CA | 93101 | |
| Reliant Realty, Inc. | | 2100 Northrop Avenue, Suite 900 | | | Sacramento | CA | 95825 | |
| Remarkable Home Loans LLC | | 62 E 800 N, #202 | | | Spanish Fork | UT | 84660 | |
| Rembao, Christine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rembao, Melessa G. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ReNew Lending, Inc. | | 1155 West 4th Street, Ste 220 | | | Reno | NV | 89503 | |
| Renner, Sabrina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Renz, Marc | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Republic Bank & Trust Co. | | 601 West Market Street | | | Louisville | KY | 40202 | |
| Republic State Mortgage Co. | | 815 Hawthorne Street | | | Houston | TX | 77006 | |
| Res-Com Mortgage Corp | | 1211 W 22ND ST, STE 802 | | | Oak Brook | IL | 60523 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Residential Acceptance Corporation | | 5027 West Laurel Street | | | Tampa | FL | 33607 | |
| Residential Home Mortgage Corporation | | 53 Frontage Road, Suite 200 | | | Hampton | NJ | 08827 | |
| Residential Mortgage Network, Inc. | | 2461 10th Street, Suite 308 | | | Coralville | IA | 52241 | |
| Residential Savings Mortgage Inc. | | 2801 N University Dr, Suite 204 | | | Coral Springs | FL | 33065 | |
| Residential Valuation Service | | 8745 LAKE MURRAY BLVD, SUITE NO 3 | | | San Diego | CA | 92119 | |
| ResMac, Inc. | | 398 NE 6th Avenue Suite B | | | Delray Beach | FL | 33483 | |
| Resource Financial Services, Inc. | | 2717 Devine Street | | | Columbia | SC | 29205 | |
| Restrepo, Alex A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Retrievex Holdings Corp | | 6818 Patterson Pass RD | | | LIVERMORE | CA | 94550 | |
| REVOLUTIONARY MORTGAGE COMPANY | | 9099 RIDGEFIELD DRIVE, SUITE 104 | | | Frederick | MD | 21701 | |
| Rey, Luis | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reyes, Keren | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reyes, Levis | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reyes-Joaquin, Glenda L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reyna, Merardo V. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Reynolds, Cordell | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rhinehart, Shandra R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rhode Island Department of Business Regulation | Division of Banking | Elizabeth Tanner, Director | 1511 Pontiac Avenue | Building 68-2 | Cranston | RI | 02920 | |
| Rhodes, Isaac J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| RICH Home Loans LLC | | 1550 Wewatta St 2nd Floor | | | Denver | CO | 80202 | |
| Richard Luftig | | 527 Split Rock Road | | | Oyster Bay Cove | NY | 11791 | |
| Richey May & Co, LLP | | 9605 S. Kingston Court Suite 200 | | | ENGLEWOOD | CO | 80112 | |
| Rick Lebrun | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ricker, Melissa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Riddley, Patricia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Riffle, Natalie C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Right Key Mortgage, LLC | | 859 Washington Street | | | South Easton | MA | 02375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGHT SIDE UP LENDING, LLC | | 6730 E VOLTAIRE AVE | | | Scottsdale | AZ | 85254 | |
| Right Step Mortgage LLC | | 4 Hinman Meadow Road | | | Burlington | CT | 06013 | |
| Riley, Julie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rimmer-Ratzel, Ashley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rios, John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ritter Mortgage Group, Inc. | | 1230 Nottingham Road | | | Westminster | MD | 21157 | |
| Ritz-Carlton Golf Resort Naples | | 2600 Tiburon Dr. | | | Naples | FL | 34109 | |
| River City Mortgage LLC | | 4555 Lake Forest Drive, Suite 450 | | | Cincinnati | OH | 45242 | |
| Rivera, Jessica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Riverbank Finance LLC | | 3205 Eaglecrest Drive NE Suite 206 | | | Grand Rapids | MI | 49525 | |
| RiverHills Bank | | 553 Chamber Drive | | | Milford | OH | 45150 | |
| RJR Mortgage Company, LLC | | 812 Central Ave, Suite 4 | | | Westfield | NJ | 07090 | |
| RLM Mortgage LLC | | 2530 Eldorado Parkway ste 120 | | | McKinney | TX | 75070 | |
| RM Mortgage Center, LLC | | 1290 Broadcasting Road | | | Wyomissing | PA | 19610 | |
| RMSolutions, Inc. | | 5909 Old Wheeler Rd | | | LA VERNE | CA | 91750 | |
| Robert C. Devine DBA Approval Plus Mortgage Services | | 609 Hamilton Street | | | Collegeville | PA | 19426 | |
| Robert Half International Inc | | 2884 Sand Hill Rd | | | MENLO PARK | CA | 94025 | |
| Robert Pinzhoffer | | 6418 Wood Owl Cir. | | | Bradenton | FL | 34210 | |
| Robert Schuman dba Network Financial Group | | 16860 Price Ct | | | Morgan Hill | CA | 95037 | |
| Robert Weaver dba Security Mortgage Co. | | 5601 Soapberry Dr | | | Mckinney | TX | 75070 | |
| Roberts, John H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Roberts, Mario | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Robertson, Alison R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Robertson, Caroline A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Robertson, Erica B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Robichaud, Pamela M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Robinson, AlShavet | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Robinson, Jessica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Kevin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Robinson, Raymond | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Robinson, Terrence | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Robison, Andrew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Robus Finance LLC | | 5295 S Commerce Dr, Ste 205 | | | Salt Lake City | UT | 84107 | |
| Rock Hill Financial, LLC | | 822 Montgomery Ave., Suite 312 | | | Narberth | PA | 19072 | |
| Rock River Financial, Inc | | 388 State St NE #500 | | | Salem | OR | 97301 | |
| Rockwell, Terry | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rocky Mountain Mortgage Works, LLC | | 101 Cardinal Way Unit 1 | | | Parachute | CO | 81635 | |
| Rocky Mountain Mortgage, LLC | | 15137 E Wesley Avenue | | | Aurora | CO | 80459 | |
| Rodarte-Larranaga, Jasmine A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rodriguez, Dianna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rodriguez, Francisco | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rodriguez, Jessica Y. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rodriguez, Kim A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rodriguez, Stephanie A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Roelkey, Rhonda | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rogers, Derwin S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rohlsen, Alexis | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rollins, Jeffery S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rolph Mortgage LLC | | 4030 Mt Carmel Tobasco Road, Suite 220 | | | Cincinnati | OH | 45255 | |
| Romack, Joseph G. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Romero Rodriguez, Jaime | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Romero, Edgar | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ronald Claxton dba Marcus Claxton Mortgage Services | | 5051 Peachtree Corners Cir Suite 200 | | | Peachtree Corners | GA | 30092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roosevelt Mortgage Solutions, LLC | | 9500 Ray White Road, Suite 200 Office 248 | | | Fort Worth | TX | 76244 | |
| Rosales, Ernie J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rosario, Vanessa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rosas, Gerardo | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rose, Edward D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rose, Robert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rosen, Sherry | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rosenthal, Brandon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ross Mortgage Company, Inc. | | 115 Flanders Road, Suite 120 | | | Westborough | MA | 01581 | |
| Ross Mortgage Corporation | | 2075 West Big Beaver Road Suite 700 | | | Troy | MI | 48084 | |
| Ross, Carlos B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ross, Julie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Roundtree, Vaughn T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Roya Nasr dba Comprehensive Mortgage Solutions | | 1133 Camelback Street , #7224 | | | Newport Beach | CA | 92658 | |
| ROYAL MORTGAGE USA CORP | | 1130 S POWERLINE RD #104 | | | Deerfield Beach | FL | 33442 | |
| RP Mortgage, LTD | | 2301 Blake St., Suite 100 | | | Denver | CO | 80205 | |
| RS MORTGAGE SERVICES, LLC | | 3530 Habersham at Northlake Rd, BUILDING C Suite 500 | | | Tucker | GA | 30084 | |
| RSJ Service Corp dba Esteem Mortgage | | 10670 Civic Center Drive, Suite 100 | | | Rancho Cucamonga | CA | 91730 | |
| Ruben Augusto Miller | | 3753 Coleman Avenue | | | San Diego | CA | 92154 | |
| Rubi Sepulveda, Jacqueline | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rubin Lubin LLC | | 428 North Lamar Blvd, Ste. 107 | | | Oxford | MS | 38655 | |
| Rucker, Patrick D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rudolph, Charles E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ruiz, Josue | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rumore, Gabreale | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rupert, Renae | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rush, Lisa B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rusnack Jr., Paul A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Russo, Richard | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Rusty Rose Inc. | | 7480 sw 40 st Suite 605 | | | Miami | FL | 33155 | |
| Rutledge, Kaye | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| RVA Mortgage Brokers LLC | | 3900 Westerre Parkway, Suite 300 | | | Richmond | VA | 23233 | |
| S&S Financial | | 23332 Mill Creek Drive, Ste 235 | | | Laguna Hills | CA | 92653 | |
| Safont Homes Corp. | | 15500 New Barn Road Suite 102 | | | Miami Lakes | FL | 33014 | |
| Sage Lending, LLC | | 4812 Dorsey street | | | Forest Hill | TX | 76119 | |
| Sage, Cheyenne M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Saladino, Stephanie E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Salary.com LLC | | PO Box 844048 | | | Boston | MA | 02284-4048 | |
| Salazar, Fallon D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Salazar, Robert C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Salazar, Victor | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Salem Five Mortgage Company, LLC | | 210 Essex Street | | | Salem | MA | 01970 | |
| Sales Boomerang, LLC | | 10461 Mill Run Circle Suite 950 | | | OWINGS MILLS | MD | 21117 | |
| Salesforce.com, Inc. | | The Landmark @ One Market Street Suite 300 | | | SAN FRANCISCO | CA | 94105 | |
| Salisbury Bank and Trust Company | | 5 Bissell Street | | | Lakeville | CT | 06039 | |
| Salt Lake City Lending Group LLC | | 3126 E Danish Ridge Way | | | Salt Lake City | UT | 84121 | |
| Samples, Aaron | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sampson 852, llc | | 14673 Midway Rd., Suite 216 | | | Addison | TX | 75001 | |
| San Diego Funding | | 2468 Historic Decatur Road #160 | | | San Diego | CA | 92106 | |
| Sanchez, Christina R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sanchez-Perez, Maricela | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanco Investments Inc | | 100 N Citrus ST, Suite 320 | | | West Covina | CA | 91791 | |
| Sanders-Patton, Iyana T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sandlan, Brittany | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sands, Chelsea | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Santa Cruz, Catherine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Satori Financial Mortgage Group, LLC | | 2808 W Broadway Ave | | | Minneapolis | MN | 55411 | |
| Satterwhite, Catrina L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Savage, Nella | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| SaviBank | | 208 E. Blackburn Suite 200 | | | Mount Vernon | WA | 98273 | |
| Savills Studley | | 520 Newport Center Drive 8th Floor | | | Newport Beach | CA | 92660 | |
| Savings Home Mortgage Limited Liability Company | | 100 Gaither Road | | | Mount Laurel | NJ | 08054 | |
| Savisa LLC dba Motto Mortgage Excellence | | 500 North Central Expressway, Suite 305 | | | Plano | TX | 75074 | |
| Savoy, Tywan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sawyer Jr., James R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sawyer, Brandon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Saxony Partners LLC | | 13355 Noel Rd Suite 1450 | | | DALLAS | TX | 75240 | |
| Saxton Mortgage, LLC | | 12636 High Bluff Drive, Suite 400 | | | San Diego | CA | 92130 | |
| Sayamax Property Solutions, LLC | | 1980 Festival Plaza Drive Suite 300, Office 357 | | | Las Vegas | NV | 89135 | |
| Sayeg, Heather D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Scarola, Randy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Scarpelli, Scott T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Scarsella, Gary | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Scarsella, Thomas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Scavetto, Audrey L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Scenic Oaks Funding, Inc. | | 1156 Scenic Dr. Suite 200 | | | Modesto | CA | 95350 | |
| Scheid, Michael C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schick, Edward T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Schley, Charles | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Schoch, Dorrian | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Schrandt, Timothy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Schuette, Rachel R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Schultz, Jason | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Schultz,Mark Elloitt | | 2214 Faraday Ave | | | Carlsbad | CA | 92008 | |
| Schuster, Terri | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Schwalb, Bruce | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Schwartz, Patricia J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Schweizer, Paul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Scott, Aysha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Scott, Nicole N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Scott, Samuel A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Scout Financial Group Inc. dba Scout Lending | | 87 E Green Street, Suite 306 | | | Pasadena | CA | 91105 | |
| Scovill, Adam R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Screen Magic Mobile Media, Inc. | | 2831 St. Rose Parkway, Ste. 300 | | | Henderson | NV | 89052 | |
| Scroggins, LaDedra | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| SDG Lending, Inc. | | 1213 SW 25th Ave. | | | Boynton Beach | FL | 33426 | |
| SDP Solutions LLC | | PO Box 925 | | | Colleyville | TX | 76034 | |
| Sea View Mortgage, Inc. | | 27 Beach Road, Suite 5 A | | | Monmouth Beach | NJ | 07750 | |
| Searle, Nicole | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Seay, Cynthia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Secatore, Paula | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Second Finance, Lc | | 4484 S Marsalis Ave | | | Dallas | TX | 75216 | |
| Securadyne Systems Intermediate LLC, dba Allied Universal Technology Services | | 3440 Sojourn Drive Suite 240 | | | Carrollton | TX | 75006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Secure Funding Group | | 2371 FENTON ST. STE 220-A | | | Chula Vista | CA | 91914 | |
| Secure One Capital Corporation | | 3200 Park Center Drive, Suite 1300 | | | Costa Mesa | CA | 92626 | |
| Secure Settlements, inc. Dba Secure Insight, Inc | | 100 Lanidex Plaza Suite 1201 | | | PARSIPPANY | NJ | 07054 | |
| Securities & Exchange Commission | Regional Director | 1617 JFK Boulevard Ste 520 | | | Philadelphia | PA | 19103 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Securities & Exchange Commission NY Office | Regional Director | Brookfield Place | 200 Vesey St, Ste 400 | | New York | NY | 10281-1022 | |
| Security Bank | | 602 W Main St | | | Newbern | TN | 38059 | |
| Security First Financial, Inc. | | 28631 S. Western Avenue, Suite 103 | | | Rancho Palos Verdes | CA | 90275 | |
| Security Mortgage Corp | | 30201 Orchard Lake Rd, Ste 101 | | | Farmington Hills | MI | 48334 | |
| SecurityNational Mortgage Company | | 433 Ascension Way, 5th Floor | | | Salt Lake City | UT | 84123 | |
| Sede, Josiah A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Seger, Lorie A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Segoviano, Elizabeth | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Seidman, Frank W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Selby, Patricia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Select Mortgage Advisors, LLC | | 600 Glen Court | | | Louisville | KY | 40207 | |
| Select One Mortgage, Inc | | 1254 Hosford St. | | | Hudson | WI | 54016 | |
| Selectplus Lending | | 28494 Westinghouse Place, Ste 212 | | | Valencia | CA | 91355 | |
| Selker, Samuel J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Selling ATX Homes LLC | | 724B Lamar Blvd | | | Austin | TX | 78703 | |
| SellTaxFree.com Brokerage Corp. | | 5355 Avenida Encinas, Ste. 203 | | | Carlsbad | CA | 92008 | |
| Semper Home Loans, Inc. | | 225 Dupont Drive | | | Providence | RI | 02907 | |
| Sente Mortgage, Inc | | 4520 Burnet Road | | | Austin | TX | 78756 | |
| Sepulveda, Stephen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Seroka & Associates | | 200 S Executive Dr | | | BROOKFIELD | WI | 53005 | |
| Serv Corp. | | 77665 CALLE LA BRISAS South | | | Palm Desert | CA | 92211 | |
| Servis One, Inc. | | 1425 Greenway Drive Suite 400 | | | Irving | TX | 75038 | |
| SettlementOne Valuation, LLC | | 7999 Knue Road, Ste. 160 | | | Indianapolis | IN | 46250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Severn Savings Bank FSB | | 200 Westgate Cirlce, Suite 100 | | | Annapolis | MA | 21401 | |
| Seville Mortgage, LLC | | 2680 S. Val Vista Drive Bldg. 6, Suite 129 | | | Gilbert | AZ | 85295 | |
| Seville Mortgage, LLC | | 2730 S. Val Vista Drive Bldg 6, Suite 129 | | | Gilbert | AZ | 85295 | |
| Seward Jr., Samuel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| SFMC, LP | | 6800 Weiskopf Avenue, Suite 200 | | | Mckinney | TX | 75070 | |
| SFMI Lending Capital Inc. | | 7550 SW 96th CT | | | Miami | FL | 33173 | |
| Shah, Vikash | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shamrock Home Loans, Inc. | | 75 Newman Avenue | | | East Providence | RI | 02916 | |
| SHANNON INVESTMENTS LLC | | 9065 S Pecos Road Suite 200 | | | Henderson | NV | 89074 | |
| Sharad, Chakravarthy N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shari Barth, dba Optimal Training Solutions | | 7516 Benelux Court | | | Plano | TX | 75025 | |
| Sharp Mortgages, Inc. | | 8785 Perimeter Park Blvd. | | | Jacksonville | FL | 32216 | |
| SharperLending Solutions LLC | | 1410 N. Mullan Road, Ste. 100 | | | Spokane Valley | WA | 99206 | |
| Shaw, Anthony | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shaw, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shearer, Christina R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shelley, Theresa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shepard, Brian | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shepardson, Mark W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sheppard, Jeremy, Marsh | | 90 Arches Circle | | | Sacramento | CA | 95835 | |
| Sherman, Brigette | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sherwood Mortgage Group, Inc | | 915 Greenwich Drive | | | Thousand Oaks | CA | 91360 | |
| Shields, Jesse | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shields, Laura | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shin, Paul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shore Capital Corporation | | 2030 Main Street, Suite 1300 #78 | | | Irvine | CA | 92614 | |
| Shore United Bank | | 18 East Dover Street | | | Easton | MD | 21601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Showe, Lora | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shuey, Danielle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shumate, John W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Shupe, Michael C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| SI Mortgage Company | | 35871 Mound Road Suite 201 | | | Sterling Heights | MI | 48310 | |
| Siddiqui, Sami | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Siek, Scott W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sierra Foothills Real Estate Services, Inc. | | 9640 Los Lagos Cir N | | | Granite Bay | CA | 95746 | |
| Sierra Springs | | PO Box 660579 | | | DALLAS | TX | 75266-0579 | |
| Sierra Verde Resources LLC dba Greenview Mortgage | | 5300 SCHAEFER RD Suite B | | | DEARBORN | MI | 48126 | |
| Sigmund, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sign On The Line, Inc. | | 400 Spectrum Center Drive Suite 800 | | | Irvine | CA | 92618 | |
| Signature Lending Resources LLC dba Motto Mortgage Signature | | 7701 Eldoardo Pkwy #600 | | | Mckinney | TX | 75070 | |
| Silicon Valley Capital Funding Inc. | | 6090 Hellyer Avenue #100 | | | San Jose | CA | 95138 | |
| Silver Fin Capital Group LLC | | 11 Grace Avenue, Suite 408 | | | Great Neck | NY | 11021 | |
| Silver Oak Funding, Inc. | | 11344 Coloma Road, Suite 760 | | | Gold River | CA | 95670 | |
| SILVER STAR MTG | | 860 Kuhn Drive Suite 106 | | | Chula Vista | CA | 91914 | |
| Silverstone Equities LLC | | 4000 N Federal Highway Suite 216 | | | Boca Raton | FL | 33431 | |
| Silvidi, Lauren M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Simental, Angelica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Simile, John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Simon, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Simons, Robert J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Simple Lending Mortgage LLC | | 500 South Florida Ave Ste 400-11 | | | Lakeland | FL | 33801 | |
| Simple Mortgage Broker LLC | | 2537 Taylor Ave | | | Ogden | UT | 84401 | |
| SimpleNexus, LLC | | 2600 N. Ashton Blvd. #500 | | | Lehi | UT | 84043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simpler, Amy M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Simplified Mortgage Solutions LLC | | 3125 Hebron Drive, Ste 101 | | | Cayce | SC | 29169 | |
| Simplifile, LC | | 1 4844 North 300 West Suite 202 | | | Provo | UT | 84604 | |
| Simplify Home Loans, LLC | | 1261 South 820 East # 200 | | | American Fork | UT | 84003 | |
| SIMPLY FINANCIAL INC | | 5632 West Lawrence Ave | | | Chicago | IL | 60630 | |
| Simpson, Damon A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sims Appraisal Company | | PO Box 24521 | | | Knoxville | TN | 37933 | |
| Sims, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sinclair, Hugh | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Singer, Georgiana | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sirote & Permutt, PC | | 2311 Highland Avenue South | | | Birmingham | AL | 35205 | |
| SitusAMC Holdings Corporation DBA The Collingwood Group, LLC | | 1717 K Street NW Suite 1015 | | | WASHINGTON | DC | 20006 | |
| Siwell, Inc. | | 4212 50th Street | | | Lubbock | TX | 79413 | |
| SJSJ Developments LLC dba Highland Financial | | 17806 IH 10 Suite #300 | | | San Antonio | TX | 78257 | |
| SK Global Investment, Inc. | | 3660 WILSHIRE BLVD SUITE 1008 | | | LOS ANGELES | CA | 90010 | |
| Skeen, Amy D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Skidmore, Robert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| SkyWest Investment Group, Inc | | 9381 E. Stockton Blvd Suite 200 | | | Elk Grove | CA | 95624 | |
| Slater, John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| SLR Mortgage, Inc. | | 4080 McGinnis Ferry Road, Unit 1308 | | | Alpharetta | GA | 30005 | |
| Small, Ida | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smart Financial Services, Inc. | | 2778 S 35th Street, Suite 202 | | | Milwaukee | WI | 53215 | |
| Smart Home Lending LLC | | 5440 W 110th St, Suite 300 | | | Overland Park | KS | 66211 | |
| Smiciklas, Mary | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith Broady & Associates, Inc. | | 1114 E 10 St. | | | Jeffersonville | IN | 47130 | |
| Smith III, Daniel H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith Jr., Aubrey D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Alicia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Ana B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Ashley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Brian | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Canisia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Carlo | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Carlton | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Cheryl A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Christal L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Dallas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Daniel W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Darrall | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Heather L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, James T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Keona | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Kristin L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Leroy A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Susana | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Terrell L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smith, Tina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Smolich, Vicki | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| SMS MORTGAGE GROUP LLC | | 3521 Michael Drive | | | Plano | TX | 75023 | |
| Smythurst, Christopher W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Snap Mortgage, LLC | | 405 Olde Heritage Circle | | | Woodstock | GA | 30188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SnapFi, Inc. | | 1155 Meridian Avenue, Suite 100 | | | San Jose | CA | 95125 | |
| Sneed | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Snyder, Jordan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| So Cal Financial Group, Inc. | | 634 Shoppers Lane | | | Covina | CA | 91723 | |
| Sobotka, Jared | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| SoCal Pacific Mortgage, Inc. | | 18121 Irvine Blvd. | | | Tustin | CA | 92780 | |
| Soenksen, Jhon P. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| SOFTTHINK SOLUTIONS, INC. | | 560 Herndon Parkway Suite # 100A | | | Herndon | VA | 20170 | |
| Solis, Matt | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Solsberg, Michele M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Solutions Financial Mortgage Company | | 2700 Patriot Blvd, Suite 110 | | | Glenview | IL | 60026 | |
| Song, Cindi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sorrels, Timothy M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sosa, Rosita | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Soto, Lindsay M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Soulence LLC | | 13961 S. Minuteman Dr. | | | Draper | UT | 84020 | |
| Sourcepoint, Inc. | | 1661 LYNDON FARM COURT | | | LOUISVILLE | KY | 40223 | |
| South Carolina State Board of Financial Institution | Curtis M. Loftis, Jr., Chairman | 1205 Pendleton St., 3rd Floor | Edgar Brown Building | | Columbia | SC | 29201 | |
| South Central Bank, Inc. | | 208 SOUTH BROADWAY | | | GLASGOW | KY | 42141 | |
| South County Mortgage Corp. | | 561D South County Trail | | | Exeter | RI | 02822 | |
| South Dakota Division of Banking | Bret Afdahl, Director | 1601 N. Harrison Avenue, Suite 1 | | | Pierre | SD | 57501 | |
| SOUTH FLORIDA PREMIER LENDERS | | 1650 NE 115 Street, APT 201 | | | Miami | FL | 33181 | |
| South Fork Funding, inc. | | 2000 Arctic Avenue | | | Bohemia | NY | 11716 | |
| South Sound Home Loans LLC | | 5931 Hogan Dr SE | | | Olympia | WA | 98513 | |
| South Street Securities LLC | | 1155 6th Avenue | 14th Floor | | New York | NY | 10036 | |
| South Wind Financial, Inc. | | 6655 W. Sahara Ave. #D114 | | | Las Vegas | NV | 89146 | |
| Southeast Mortgage of Georgia, Inc. | | 3575 Kroger Blvd. Suite 400 | | | Duluth | GA | 30096 | |
| Southern Birch Mortgage, Inc. | | 600 Stewart Street, Suite #400 | | | Seattle | WA | 98101 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southern Star Capital, LLC | | 5220 Spring Valley Road Suite 602 | | | Dallas | TX | 75254 | |
| Southland Mortgage Inc | | 1930 Harrison St, Ste 206A | | | Hollywood | FL | 33020 | |
| Southland Mortgage LLC | | 2216 Justice Street | | | Monroe | LA | 71201 | |
| SouthNorth Group LLC | | 35-32 Union Street, Unit 3B | | | Flushing | NY | 11354 | |
| SouthPoint Financial Services, Inc. | | 5955 Shiloh Rd Suite 205 | | | Alpharetta | GA | 30005 | |
| Southside Mortgage Corporation | | 508 East Atlantic Street | | | South Hill | VA | 23970 | |
| Southside Mortgage of Pittsburgh, Inc | | 4600 E CARSON STREET, Floor 2 | | | Pittsburgh | PA | 15210 | |
| SouthState Bank, N.A. | | 1101 First Street South | | | Winter Haven | FL | 33880 | |
| SOUTHWEST BANK | | 4800 E. 42ND STREET | | | Odessa | TX | 79762 | |
| SouthWest Equity Corp. | | 438 Corte Calypso | | | Chula Vista | CA | 91914 | |
| Southwest Funding, LP | | 13150 Coit Road, Suite 100 | | | Dallas | TX | 75240 | |
| Southworth, James W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sovereign Lending Group Incorporated | | 3540 Howard Way Suite # 200 | | | Costa Mesa | CA | 92626 | |
| Space Coast Credit Union | | 8045 North Wickham Road | | | Melbourne | FL | 32940 | |
| Spain, Cindy M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Spaulding, Michael | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Spears, Starr | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Spec Home Loans | | 1246 Oakmead Ln | | | La Verne | CA | 91750 | |
| Spectrotel | | PO Box 1949 | | | Newwark | NJ | 07101 | |
| Spectrotel | | PO Box 339 | | | Neptune | NJ | 07754 | |
| Spectrum | | 1900 Blue Crest Lane | | | San Antonio | TX | 78247 | |
| Spectrum | | 400 Atlantic Street 10th Floor | | | Stamford | CT | 06901 | |
| Spectrum | | c/o Charter Communications PO Box 60074 | | | City of Industry | CA | 91716 | |
| Spectrum | | PO Box 94188 | | | Palatine | IL | 28602 | |
| Spectrum / Time Warner Cable | | 1900 Blue Crest Lane | | | San Antonio | TX | 78247 | |
| Spencer-Auber, Dennis | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Spicer, Lisa A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Spire Realty Group, LP | | 2001 Bryan Street, Ste. 2150 | | | Dallas | TX | 75201 | |
| Spivey, Zachary I. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Splash Real Estate Solutions LLC | | 3051 W 105th ave, #351653 | | | Westminster | CO | 80035 | |
| SPP investments, inc | | 1419 University Ave Ste d | | | San Diego | CA | 92103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Springboard CDFI | | 2140 Hoover Avenue, Suite 115 | | | National City | CA | 91950 | |
| Springer, Robert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Springhouse, LLC | | 1000 Abernathy Road Northpark Town Building 400 Suite 200 | | | ATLANTA | GA | 30328 | |
| SQUEEZE MEDIA GROUP, LLC | | 826 E. State 2nd Floor | | | AMERICAN FORK | UT | 84003 | |
| SRE Mortgage Alliance, Inc. | | 2245 Campus Drive | | | El Segundo | CA | 90245 | |
| SSM Funding, Inc | | 2121 Palomar Airport Rd. #150 | | | Carlsbad | CA | 92011 | |
| St. Cloud Mortgage, Inc. | | 606 25th Ave South, Suite 101 | | | Saint Cloud | MN | 56301 | |
| St. Fin Corp. | | 23330 Mill Creek Suite 250 | | | Laguna Hills | CA | 92653 | |
| St. James, Diane P. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| stackArmor, Inc. | | 8300 Greensboro Dr. | | | Tysons | VA | 22102 | |
| Stafford, Terrence J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stafford, Traci | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stake, Christopher J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stamps, Donovan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Standard Home Lending Inc. | | 13223 Ventura Blvd Suite G | | | Studio City | CA | 91604 | |
| Stanford Funding Inc | | 2525 S Shanklin LN | | | Denver | NC | 28037 | |
| Stangl, Jim | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Staples, William M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Starboard Financial Management, LLC | | 4145 East Baseline Road | | | Gilbert | AZ | 85234 | |
| Stark, Andrew M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Starr, Brett | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Starr, LeJenia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Starr, Steven | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Starrett, Jaclyn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| State Banking Department of Alabama | Bureau of Loans | Mike Hill, Superintendent of Banks | P.O. Box 4600 | | Montgomery | AL | 36103 | |
| State of Alabama, Department of Banking | | PO Box 4600 | | | Montgomery | AL | 36103-4600 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of California, Department of Business Oversight | | 2101 Arena Blvd. | | | Sacramento | CA | 95834 | |
| State of Colorado, UCCC Administrator | | 1300 Broadway, 10th Floor | | | Denver | CO | 80203 | |
| State of Delaware, Office of the State Bank Commissioner | | 1110 Forrest Avenue | | | Dover | DE | 19904 | |
| State of Georgia, Department of Banking and Finance | | 2900 Brandywine Rd. | Suite 200 | | Atlanta | GA | 30341 | |
| State of Hawaii, Commissioner of Financial Institutions | | King Kalakaua Building | 335 Merchant Street | Room 221 | Honolulu | HI | 96813 | |
| State of Indiana, Department of Financial Institutions | | 30 South Meridian Street | Suite 300 | | Indianapolis | IN | 46204 | |
| State of Iowa, Department of Commerce | | 200 East Grand Ave. | | | Des Moines | IA | 50309 | |
| State of Kansas, Office of the State Bank Commissioner | | 700 SW Jackson Street | Suite 300 | | Topeka | KS | 66603 | |
| State of Louisiana, Office of Financial Institutions | | PO Box 94095 | | | Baton Rouge | LA | 70804-9095 | |
| State of Maine Bureau of Consumer Credit Protection | | 35 State House Station | | | Augusta | ME | 04333 | |
| State of Michigan, Department of Insurance and Financial Services | | 530 W. Allegan Street #7 | | | Lansing | MI | 48933 | |
| State of Mississippi, Department of Banking and Consumer Finance | | PO Box 12129 | | | Jackson | MS | 39236-2129 | |
| State of Missouri Commissioner of Finance | | PO Box 716 | | | Jefferson City | MO | 65102 | |
| State of Montana Department of Administration | | PO Box 200101 | | | Helena | MT | 59620-0101 | |
| State of Montana, Division of Banking and Financial Institutions | | PO Box 200546 | | | Helena | MT | 89620-0546 | |
| State of Nevada Division of Insurance | | 3300 West Sahara Avenue | Suite 275 | | Las Vegas | NV | 89102 | |
| State of Nevada, Division of Mortgage Lending | | 3300 West Sahara Avenue | Suite 285 | | Las Vegas | NV | 89102 | |
| State of New Jersey, Department of Banking & Insurance | | 20 W. State Street | | | Trenton | NJ | 08625 | |
| State of New Mexico, Regulation and Licensing Department | | 2550 Cerrillos Road | 3rd Floor | | Santa Fe | NM | 87504 | |
| State of North Carolina, Office of the Commissioner of Banks | | 4309 Mail Service Center | | | Raleigh | NC | 27699-4309 | |
| State of North Dakota, Department of Financial Institutions | | 1200 Memorial Highway | | | Bismark | ND | 58504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Ohio, Superintendent of Financial Institutions | | 77 S. High Street | 20th Floor | | Columbus | OH | 43215 | |
| State of Oregon, Division of Financial Regulation | | PO Box 14480 | | | Salem | OR | 97309 | |
| State of Rhode Island, Department of Business Regulation | | 1511 Pontiac Avenue | | | Cranston | RI | 02920 | |
| State of South Carolina, Consumer Finance Division | | Edgar Brown Building | 1205 Pendleton St. | | Columbia | SC | 29201 | |
| State of South Dakota, Division of Banking | | 1601 N. Harrison Avenue #1 | | | Pierre | SD | 57501 | |
| State of Tennessee, Department of Financial Institutions | | 312 Rosa L. Parks Ave. | 26th Floor | | Nashville | TN | 37243 | |
| State of Vermont, Commissioner of Financial Regulation | | 89 Main Street | | | Montpelier | VT | 05620-3101 | |
| State of Virginia, Bureau of Financial Institutions | | P.O. Box 640 | | | Richmond | VA | 23218-0640 | |
| State of Washington, Dept. of Financial Institutions, Consumer Loans | | PO Box 41200 | | | Olympia | WA | 98504 | |
| State of West Virginia, Division of Financial Institutions | | 900 Pennsylvania Ave | Suite 306 | | Charleston | WV | 25302 | |
| State of Wisconsin, Department of Financial Institutions | | 4822 Madison Yards Way | North Tower | | Madison | WI | 53705 | |
| Staunton Financial, Inc. dba John Adams Mortgage | | 25800 Northwestern Hwy Ste 110 | | | Southfield | MI | 48075 | |
| Stauts, Kim | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| STEADFAST INSURANCE COMPANY | | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 | |
| Steele, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Steinberg, Karl | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Steinhauser, Jeffrey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Steitz, Eric | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stelzer, David | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stephens, Bradley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stephenson, Niecole | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stericycle, Inc dba Shred-It USA, LLC | | 28161 N Keith Drive | | | LAKE FOREST | IL | 60045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sterling Capital Inc. | | 376 East 60 South, Unit B | | | American Fork | UT | 84003 | |
| Steve Rakita dba Ridgley Group | | 410 IVES TER | | | SUNNYVALE | CA | 94404-9408 | |
| Steven Kitnick Seminars, LLC | | 10837 Irving Park Ave. | | | Las Vegas | NV | 89116 | |
| Stewart, Althea M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stewart, Annie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stewart, Brett | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stewart, Joseph | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stewart, Natalie A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stewart, William | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| STL Mortgage Solutions LLC | | 17336 Orrville Rd | | | Chesterfield | MO | 63005 | |
| Stockton Mortgage Corporation | | 88 C. Michael Davenport Blvd. Ste 1 | | | Frankfort | KY | 40601 | |
| Stone, Bryan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stone, Gary A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stone, Scott | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| StoneCastle Securities, LLC | | 152 West 57th Street | 35th Floor | | New York | NY | 10019 | |
| Stonegate Mortgage Associates, Inc. | | 10A Bridge St, Suite 200 | | | South Dartmouth | MA | 02748 | |
| Stonewall Mortgage Bankers Inc. | | 12905 SW 42nd Street, Suite 203 | | | Miami | FL | 33175 | |
| Storts, Brick P. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stovall, Kelly | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Stratech Consulting, LLC dba Uday Devalla Consulting | | 6614 Del Norte Lane | | | DALLAS | TX | 75225 | |
| Strategic Home Loans, Inc. | | 741 Lakefield Rd. Unit J | | | Westlake Vlg | CA | 91361 | |
| Strategic Mortgage LLC | | 2643 E Valencia St | | | Gilbert | AZ | 85296 | |
| Strategic Mortgage Planning LLC | | 2708 NE 68TH ST | | | Gladstone | MO | 64119 | |
| Strategic Mortgage Solutions Inc | | 911 COUNTRY CLUB RD STE 390 | | | Eugene | OR | 97401 | |
| Stratford Funding, Incorporated | | 32453 Scenic Lane | | | Franklin | MI | 48025 | |
| Stratton Mortgage, LLC | | 6221 Riverside Drive Ste 1 South | | | Dublin | OH | 43017 | |
| Stratton, Laromy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Streamline Mortgage Corporation | | 9042 Garfield Avenue Suite 202-D | | | Huntington Beach | CA | 92646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Streamo, Danielle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Strode-Buchanan, Justin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Strong Home Mortgage, LLC | | 9408 Grant Avenue Suite 302 | | | Manassas | VA | 20110 | |
| Stroup-Mishenko, Corey L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Studio Bank | | 124 12th Avenue South Suite 400 | | | Nashville | TN | 37203 | |
| Sturos II, Theodore R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sublime Financial, LLC | | 14785 Preston Rd., Suite #455 | | | Dallas | TX | 75254 | |
| Suburban Mortgage Inc. | | 7500 N Dreamy Draw Drive, Suite 110 | | | Phoenix | AZ | 85020 | |
| Success Mortgage Partners, Inc. | | 1200 S. Sheldon Rd. Ste. 150 | | | Plymouth | MI | 48170 | |
| Sugano, Eileen M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sullivan, Kurt | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sullivan, Laurie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sullivan, Maria S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Summers, Jared A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Summit Direct Mail, Inc. | | 1655 Terr Colony Court | | | Dallas | TX | 75212-6222 | |
| Summit Funding Advisors LLC | | 3495 Piedmont Rd NE Building 12 Suite 420 | | | Atlanta | GA | 30305 | |
| Summit Home Lending, LLC | | 72 N Main St Ste 310 | | | Hudson | OH | 44236 | |
| Summit Mortgage Bankers, Inc. | | 136-20 38th Avenue, Suite 11i | | | Flushing | NY | 11354 | |
| Summit Mortgage Corporation | | 9600 54th Ave N, Suite 100 | | | Plymouth | MN | 55442 | |
| Sun Mortgage Company, Inc. | | 128 Lincoln Street, Suite 100 | | | Boston | MA | 02111 | |
| Suncoast Mortgage LLC | | 2904 LITTLE EGRET ROAD | | | North Myrtle Beach | SC | 29582 | |
| SUNDANCE LENDING GROUP LLC | | 9908 South Bell Oaks Drive | | | Sandy | UT | 84092 | |
| SUNNY LENDING LLC | | 438 N. Frederick Avenue, Suite 225 | | | Gaithersburg | MD | 20877 | |
| SunnyHill Financial Inc. | | 600 California St. Suite 15-007 | | | San Francisco | CA | 94108 | |
| SunQuest Funding, LLC | | 184 North Ave East #300 | | | Cranford | NJ | 07016 | |
| Sunrise Bay Mortgage INC | | 538 Main Street | | | Watsonville | CA | 95076 | |
| Sunstreet Mortgage, LLC | | 1725 E Skyline Dr | | | Tucson | AZ | 85718 | |
| Sunvest Mortgage Group LLC | | 12794 W Forest Hill Blvd, Suite 29 | | | Wellington | FL | 33414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Superintendent of Financial Services of the State of New York | | 1 State Street | | | New York | NY | 10004-1511 | |
| Superior Fiber & Data Services | | 1711 Briercroft Ct Ste 154 | | | CARROLLTON | TX | 75006 | |
| Superior Lending Associates, L.C. (ND) | | 813 N 900 W | | | Orem | UT | 84057 | |
| Superior Lending Associates, LC | | 813 N 900 W | | | Orem | UT | 84057 | |
| Superior Mortgage Lending LLC | | 8867 W. Flamingo Rd. Suite 200 | | | Las Vegas | NV | 89147 | |
| Sure Financial Corporation | | 34024 Colonial Court | | | Sterling Heights | MI | 48312 | |
| Suri, Anil | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Surma, Piotr E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Susini, Danielle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Suzy Lindblom | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| SVI Group Inc. | | 97 E. Brokaw Road, Suite 110 | | | San Jose | CA | 95112 | |
| SW Way Holdings, LLC | | 2470 Paseo Verde Parkway, Ste. 140 | | | Henderson | NV | 89074 | |
| Swali, Bhanu | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Swan Financial Corporation | | 320 Whittington Pkwy., Ste. 106 | | | Louisville | KY | 40222 | |
| Sweeney, Cynthia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sweeney, Troy D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Swift Mortgage, LLC | | 13150 Coit Road Suite 303 | | | Dallas | TX | 75240 | |
| Swinson, Robert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Syed, Misbahuddin A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Sync Funding LLC | | 450 Century Pkwy Suite 250 | | | Allen | TX | 75013 | |
| Synergy Financial Group Inc. | | 29829 SANTA MARGARITA PKWY, Suite 100 | | | Rancho Santa Margarita | CA | 92688 | |
| Synergy One Lending, Inc. | | 3131 Camino Del Rio North, Suite 1100 | | | San Diego | CA | 92108 | |
| Synergy Technical, LLC | | 2201 W Broad Street | | | Richmond | VA | 23220 | |
| SYNTEX MORTGAGE, LLC | | 6027 DALLAS BLVD | | | ORLANDO | FL | 32833 | |
| Szypula, Kristie L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| T. Christian Stracke | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T2 Financial LLC | | 480 Olde Worthington Road Suite 300 | | | Westerville | NC | 43082 | |
| Talbert, Diane | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tallant, Shannon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tallent, Evelyn G. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Talon Loans, LLC | | 920 Chambers St | | | Ogden | UT | 84403 | |
| Talx Corporation (The Work Number) | | 4076 Paysphere Circle | | | Chicago | IL | 60674 | |
| Tamblyn, Kathleen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tamez, Eric | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tan, Kathryn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tancil, Karen D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tapia III, Gilbert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tapia, Lana M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| TargetRecruit Holdings, LLC | | 3763 Garnet Street | | | Houston | TX | 77005 | |
| Tarrant Mortgage LLC | | 777 Main Street, Suite 600 | | | Fort Worth | TX | 76102 | |
| Tarzian, Mike | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tate, Hillary | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| TaxSaver Plan | | 4925 Greenville Ave #1300 | | | DALLAS | TX | 75206 | |
| Taylor, Angela L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Taylor, Cason | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Taylor, Jessica J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Taylor, Joanne | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Taylor, Marian G. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Taylor, Mary E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Taylor, Shelbi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Taylor, Victoria | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| TEAM USA MORTGAGE L.L.C. | | 1709 Tullamore Ave, Suite D | | | Bloomington | IL | 61704 | |
| TEG Federal Credit Union | | 1 Commerce Street | | | Poughkeepsie | NY | 12603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tellez, Matthew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Teltech Communications, LLC | | 3211 Internet Blvd., Ste. 300 | | | Frisco | TX | 75034 | |
| Tennessee Department of Financial Institutions | Compliance Division | Greg Gonzales, Commissioner | 312 Rosa L. Parks Avenue | Tennessee Tower, 26th Floor | Nashville | TN | 37243 | |
| Tennessee Housing Development Agency | | Andrew Jackson Bldg. 3rd Fl. | 502 Deaderick St. | | Nashville | TN | 37243 | |
| Tennessee Trust Mortgage, Inc. | | 6398 Hwy. 41-A | | | Pleasant View | TN | 37146 | |
| Tenorio Torres, Sofia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Terra Ferma Mortgage, Inc | | 11999 Katy Freeway Suite 450 | | | Houston | TX | 77079 | |
| Terrell, Cress J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Terrence Ryan McCarthy | | 11234 Coody Court | | | Beaumont | CA | 92223 | |
| TERRYBERRY COMPANY, LLC | | 2033 Oak Industrial Dr NE | | | GRAND RAPIDS | MI | 49505 | |
| Tewes Mortgage Inc. | | 10095 Overseas Hwy | | | Marathon | FL | 33050 | |
| Texadia Systems | | 15850 Dallas Parkway | | | DALLAS | TX | 75248 | |
| Texas Capital Bank | Sean ONeill | 2221 Lakeside Blvd. Suite 800 | | | Richardson | TX | 75082 | |
| Texas Capital Bank (Repo) | Bill French | 2000 McKinney Avenue | Suite 700 | | Dallas | TX | 75201 | |
| Texas Capital Bank Visa Card | | 2200 McKinney Ave., Ste. 700 | | | Dallas | TX | 75201 | |
| Texas Department of Savings and Mortgage Lending | Hector Retta, Commissioner | 2601 North Lamar Boulevard, Suite 201 | | | Austin | TX | 78705 | |
| Texas Grand Mortgage Inc | | 9000 Clay Rd # 100 | | | Houston | TX | 77080 | |
| Texas Lending Pro, inc. | | 5757 Flewellen Oaks lane #104 | | | Fulshear | TX | 77441 | |
| Texas Lock & Safe Corporation | | 1111 Jupiter Road, No. 110 | | | Plano | TX | 75074 | |
| Texas Mortgage Associates, Inc dba Dallas Mortgage Associates | | 10501 N. Central Expressway Suite 210 | | | Dallas | TX | 75231 | |
| Texas Mortgage Source LLC | | 1300 West Lynn St. Suite 214 | | | Austin | TX | 78703 | |
| Texas Professional Mortgage, LLC | | 848 Dominion Drive, Suite 200-A | | | Katy | TX | 77450 | |
| Texas State Affordable Housing Corp. | | 6701 Shirley Ave. | | | Austin | TX | 78752 | |
| Thayer Financial Corporation | | 20151 SW Birch Street Suite 200 | | | Newport Beach | CA | 92660 | |
| The Anderson Financial Group, Inc. | | 2421 N. Ashland Ave. | | | Chicago | IL | 60614 | |
| The Appraisal Hub, LLC | | 900 Washington Street Suite A | | | Norwood | MA | 02062 | |
| The Bachrach Group | | 1430 Broadway, 13th Floor | | | New York | NY | 10018 | |
| The Bank of Jackson | | 420 Oil Well Rd. | | | Jackson | TN | 38305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Benefit Company, Inc. DBA BenefitFirst | | PO Box 21186 | | | Columbia | SC | 29221 | |
| THE BEST MASTER CORPORATION | | 3206 S BARCELONA ST | | | Spring Valley | CA | 91977 | |
| The Cortland Savings and Banking Company | | 194 W Main St | | | Cortland | OH | 44410 | |
| THE DOT PRINTER, INC. | | 2424 McGaw Ave. | | | Irvine | CA | 92614 | |
| The Equitable Mortgage Corporation | | 3530 Snouffer Road Ste 100 | | | Columbus | OH | 43235 | |
| The Farmers Bank | | 120 Village Drive | | | Portand | TN | 37148 | |
| The Five Star Institute | | 1349 Empire Central Dr., Ste. 900 | | | Dallas | TX | 75247 | |
| The GreenHouse Group Inc | | 3594 Adams Ave | | | San Diego | CA | 92116 | |
| The Home Loan Expert LLC | | 1600 South Brentwood Boulevard Suite 700 | | | St. Louis | MO | 63144 | |
| The Horn Funding Corp. | | 9155 E. Nichols Avenue, Suite 150 | | | Centennial | CO | 80112 | |
| The Law Office of Brenton C. McWilliams | | PO Box 1066 | | | Orange Beach | AL | 36561 | |
| The Lending Group Company | | 1111 Street Rd Suite 202 | | | Southampton | PA | 18966 | |
| The Lending Source, Ltd. | | 25225 Stewart Place | | | Carmel | CA | 93923 | |
| The Loan Pros Team Inc | | 5793 NW 151st Street, Unit 5793B | | | Miami Lakes | FL | 33014 | |
| THE MINERS NATIONAL BANK OF EVELETH | | 401 GRANT AVE | | | Eveleth | MN | 55734 | |
| The Money House, Inc. | | 52 Paseo Covadonga Street | | | San Juan | PR | 00901 | |
| The Mortgage Broker Group LLC | | 1401 North Central Expressway, #100 | | | Richardson | TX | 75080 | |
| The Mortgage Brokers, LLC | | 3201 Dallas Pkwy, #200-272 | | | Frisco | TX | 75034 | |
| The Mortgage Firm, Inc. | | 921 Douglas Avenue Suite 200 | | | Altamonte Springs | FL | 32714 | |
| The Mortgage House, Incorporated | | 305 Hoover, Suite 500 | | | Holland | MI | 49423 | |
| The Mortgage Link, Inc. | | 3 Research Place, Suite 103 | | | Rockville | MD | 20850 | |
| The Mortgage Market, LLC | | 8290 W. Sahara Avenue, Suite 186 | | | Las Vegas | NV | 89117 | |
| The Mortgage Place, LLC | | 2511 Independence, Suite 400 | | | Cape Girardeau | MO | 63703 | |
| The Mortgage Source, Inc. | | 13107 VENTURA BLVD #210 | | | Studio City | CA | 91604 | |
| The Mortgage Tree, LLC | | 700 2nd. Street | | | League City | TX | 77573 | |
| The Newfinity Group Inc. | | 510 NE Wavecrest Way | | | Boca Raton | FL | 33432 | |
| The Patterson Company Real Estate Lending | | 3324 N Visscher | | | Tacoma | WA | 98407 | |
| The Perpetual Financial Group, Inc. | | 1325 Satellite Blvd Buildings 1100, Suite 1120 | | | Suwanee | GA | 30024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Phoenix Mortgage Group, Inc. | | 240 N Rock Rd, Ste 280 | | | Wichita | KS | 67206 | |
| The Real Geek Incorporated | | 1290 N Hancock St STE 230 | | | Anaheim | CA | 92807 | |
| The Scotsman Guide Media Inc. | | 2218 20th Avenue SE, Ste. 129 | | | Bothell | WA | 98021 | |
| THE TURNKEY FOUNDATION INC | | 2932 Daimler Street | | | Santa Ana | CA | 92705 | |
| The Ultimate Software Group, Inc. | | 2000 Ultimate Way | | | Weston | FL | 33226 | |
| The Union Bank Co. | | 105 Progressive Drive | | | Columbus Grove | OH | 45830 | |
| Theis, Vishnu | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Theisgen, Evon M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| themortgageadvantage.com,PLLC | | 9180 So. Kyrene Rd., Suite 101 | | | Tempe | AZ | 85284 | |
| THERES NO PLACE LIKE HOME MORTGAGE, INC | | 5525 n union #103 | | | Colorado Springs | CO | 80918 | |
| Thibeaux, Patricia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Thibeaux, Veronica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Thibodeaux, Kari L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Think Mortgage, Inc. | | 5455 Wilshire Blvd., Suite 1505 | | | Los Angeles | CA | 90036 | |
| think one mortgage inc | | 1888 Hylan Blvd Suite 1 | | | Staten Island | NY | 10305 | |
| Thomas, Dean | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Thomas, Iris | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Thomas, John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Thomas, Marc | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Thomason, Diamond | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Thompson, Brad D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Thompson, Kisha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Thompson, Rebekah C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Thompson, Stephanie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Thompson, Tammy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thornhill, David M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Thornton, Mallory R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Threshold Mortgage Solutions, LLC | | 151 Chesterfield Industrial Blvd | | | Chesterfield | MO | 63005 | |
| Thrive Mortgage, LLC | | 4819 Williams Drive | | | Georgetown | TX | 78633 | |
| Throckmorton FW 3, LLC | | 300 Throckmorton Street, Suite B100 | | | Fort Worth | TX | 76102 | |
| Tiana D Ochoa, Mortgage, Real Estate, & Insurance Services | | 4614 East Freeway | | | Houston | TX | 77020 | |
| Ticket Mortgage Inc | | 1612 Walnut Blossom | | | Modesto | CA | 95355 | |
| Tidal, Inc | | 411 camino del rio south ste 300 | | | San Diego | CA | 92108 | |
| Tidewater Home Funding, LLC | | 1108 Eden Way North | | | Chesapeake | VA | 23320 | |
| Tiger Loans, Inc. | | 780 Roosevelt, Suite 120 | | | Irvine | CA | 92620 | |
| Tilley, Mark A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Timated Incorporated | | 26711 Aliso Creek rd #200a | | | Aliso Viejo | CA | 92656 | |
| Timberline Mortgage Inc | | 716 South Cove View Road | | | Richfield | UT | 84701 | |
| Timios Inc | | 5716 Corsa Ave # 102 | | | Westlake Village | CA | 91362 | |
| Timmons, Aubrey J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Timothy Walsh dba Walsh Financial Services | | 2665 Ariane Drive #206 | | | San Diego | CA | 92117 | |
| Tiqui, Rachel J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Titan Home Finance LLC | | 25 West Northfield Road, Unit 1A | | | Livingston | NJ | 07039 | |
| Titan Mortgage LLC | | 25 West Northfield Road, Unit 1A | | | Livingston | NJ | 07039 | |
| Titan Mutual Lending, Inc. | | 250 Commerce Suite 220 | | | Irvine | CA | 92602 | |
| TMC Mortgage Corporation dbaTexas Mortgage Company | | 6860 North Dallas Parkway #200 | | | Plano | TX | 75024 | |
| TNT 2018, LLC | | 305 Denali Pass, Suite D | | | Cedar Park | TX | 78613 | |
| Tockgo, Mike | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Todays Home Mortgage Co. | | 92 Montvale Avenue #4160 | | | Stoneham | MA | 02180 | |
| Togbey, Kodjovi M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tomalka, Martin A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tomasso Mortgage aka Robert P. Tomasso Mortgage Company, Inc. | | 4410 SE 16th Place Ste 1 | | | Cape Coral | FL | 33904 | |
| Tone, Shanell | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tong, Tram | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Top Echelon LLC | | 4883 Dressler Rd., NW, Suite 203 | | | Canton | OH | 44718 | |
| Top Flite Financial, Inc. | | 201 School St. | | | Williamston | MI | 60448 | |
| Top Floor Brokerage, LLC | | 200 Fairhope Avenue | | | Fairhope | AL | 36532 | |
| Top One Investment Inc | | 777 N First Street, Mezzanine | | | San Jose | CA | 95112 | |
| Topaz Mortgage Corporation | | 4000 Legato Road, Suite 1100 | | | Fairfax | VA | 22033 | |
| Tornambe Capital | | 653 W 17th St | | | Costa Mesa | CA | 92627 | |
| Torre, Joaquin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Torregrossa, Allan Cortlandt | | 21 Hickory Shadows Drive | | | Houston | TX | 77055 | |
| Torres | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Torres, Jennie E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Total Expert, Inc | | 6321 Bury Drive - Suite 15 | | | EDEN PRAIRIE | MN | 55346 | |
| Total Financial Health, LLC | | 12 W 100 N, Suite 201-A | | | American Fork | UT | 84003 | |
| Total Mortgage Services, LLC | | 185 Plains Road, 3rd FLoor | | | Milford | CT | 06461 | |
| Totelcom | | 1189 W. South Loop | | | Stephenville | TX | 76401 | |
| Totelcom Networks, LLC | | PO Box 290 | | | De Leon | TX | 76444 | |
| Tottleben, William | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tourigny, Brenna S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Town and Country Home Mortgage, Inc. | | 347 North Main | | | Nephi | UT | 84648 | |
| Townsend, Kyuana | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Towse Jr., John A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Trachsel, Arika | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tracie Lewis (contractor) | | 1925 Ring Teal Lane | | | Flower Mound | TX | 75028 | |
| Trackvia, Inc. | | 1675 Larimer Street Suite 500 | | | Denver | CO | 80202 | |
| Traderhall dba Hallmark Financial | | 1405 Cathderal Oaks Rd | | | Chula Vista | CA | 91913 | |
| Tradition Mortgage LLC | | 16995 Brandtjen Farm Drive Suite 300 | | | Lakeville | MN | 55044 | |
| TRANG, HAZEL, HANG dba PACIFIC SEAL MORTGAGE | | 14284 Beach Blvd. | | | Westminster | CA | 92683 | |
| Trans United Financial Services Inc | | 17341 Irvine Blvd | | | Tustin | CA | 92780 | |
| Trebowski, Dan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Treglia, Frank | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Trejo, Susan A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tri-County Bank & Trust Company | | 18 E. Washington Street | | | Roachdale | IN | 46172 | |
| Trident Home Loans, LLC | | 6723 Plantation Rd | | | Pensacola | FL | 32504 | |
| Trident Mortgage Company, LP | | 431 W. Lancaster Avenue | | | Devon | PA | 19333 | |
| Trident Services, LLC DBA Triserv Appraisal Management Solutions, LLC | | 875 Old Roswell Road | | | Roswell | GA | 30076 | |
| Trimax Loan, Inc. | | 291 S. La Cienega Blvd., #409 | | | Beverly Hills | CA | 90211 | |
| Trinity Financial Enterprises LLC | | 323 Sunny Isles Blvd, 7th Floor | | | Sunny Isles Beach | FL | 33160 | |
| Trinity Financial Enterprises LLC (W) | | 323 Sunny Isles Blvd, 7th Floor | | | Sunny Isles Beach | FL | 33160 | |
| Trinity Funding, Inc. | | 6918 Corporate Dr. #A6 | | | Houston | TX | 77036 | |
| Trinity Intercontinental, Inc. | | 2815 Camino Del Rio South Ste 110 | | | San Diego | CA | 92108 | |
| Trinity Real Estate Soltions | | 12 GREENWAY PLAZA, SUITE 1100 | | | Houston | TX | 77058 | |
| TriStar Bank | | 719 East College Street | | | Dickson | TN | 37055 | |
| TriStar Finance Inc. | | 5209 Lake Washington Blvd NE, Suite 220 | | | Kirkland | WA | 98033 | |
| Tri-State Mortgage, LLC | | 6436 S. RACINE CIR, #114 | | | Centennial | CO | 80111 | |
| Triumph Bank | | 1125 Schilling Blvd E Suite 100 | | | Collierville | TN | 38017 | |
| TRN Financial LLC | | 1400 Ravello Dr., Suite N170 | | | Katy | TX | 77449 | |
| TROPHY FINANCIAL LLC | | 4375 s buffalo drive suite 109 | | | Las Vegas | NV | 89147 | |
| Troutman Pepper Hamilton Sanders LLP | | PO BOX 933652 | | | Atlanta | GA | 31193 | |
| Trudgeon, Nicholas | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| TrueShred, Inc. | | P.O. Box 980 | | | Gainesville | VA | 20156 | |
| TruLink, Inc | | 501 South Cherry Street Suite 1159 | | | Denver | CO | 80246 | |
| Tse, Kong | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| TSG Lending, Inc | | 4465 Granite Drive, 1019 | | | Rocklin | CA | 95677 | |
| Tucker, Beets | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tunnero, Vincent | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Turczynski, Heidi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turgiss, Keith W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Turn Key Mortgage Inc | | 207 8th Street | | | Oregon City | OR | 97045 | |
| TURN KEY MORTGAGE OF LOUISIANA, LLC | | 11715 BRICKSOME AVE, SUITE B-6 | | | Baton Rouge | LA | 70816 | |
| Turner, Charia S. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Turner, David | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Turner, Takisha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Turning Technologies, LLC | | 255 W Federal St | | | YOUNGSTOWN | OH | 44503 | |
| Turn-Key Mortgage, LLC | | 986 W. Norton | | | Norton Shores | MI | 49441 | |
| Turrubiates, Christina J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Tuttle, Kristie A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| TVMA, Inc | | 805 Estelle Dr Suite 111 | | | LANCASTER | PA | 17601 | |
| Tweedt, Penny | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Two Marrows Investments, LLC dba M&M Mortgage Team | | 742 Thimble Shoals Blvd Ste A | | | Newport News | VA | 23606 | |
| TXU | | PO Box 350764 | | | Dallas | TX | 75265 | |
| Tylan Mortgage, LLC | | 205 E Flat Rock Ridge | | | Flagstaff | AZ | 86001 | |
| U.S. Attorney General | Commercial Litigation Branch | Civil Division | U.S. Department of Justice | | Washington | DC | 20530 | |
| U.S. Attorney General, District of Delaware | | Hercules Building | 1313 N Market Street | | Wilmington | DE | 19801 | |
| U.S. Lending Corporation | | 2921 Landmark Place Suite 215-#326 | | | Madison | WI | 53713 | |
| U.S. Mortgage Funding, Inc. | | 1415 W 22ND ST, STE 540E | | | Oak Brook | IL | 60523 | |
| Uhler Mortgage Solutions Inc | | 1731 Hasti Acres Dr. Suite 208 #9 | | | Bakersfield | CA | 93309 | |
| Ukasoanya, Ike | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ultimate Home Lending, LLC | | 8325 N Cedar Dr. | | | Eagle Mountain | UT | 84005 | |
| Ultimate Kronos Group, Inc. | | 2000 2000 Ultimate Way | | | Weston | FL | 33326 | |
| Unified Lending Inc. | | 10808 South River Front Pkwy, Suite 393 | | | South Jordan | UT | 84095 | |
| Uniform Services Veterans Mortgage LLC | | 2156 North Hill Field Road | | | Layton | UT | 84041 | |
| Unify Home Lending, Inc. | | 2101 Mt. Rushmore Rd. Suite 300 | | | Rapid City | SD | 57701 | |
| UNISOURCE INFORMATION SERVICES OF TEXAS, LLC | | 2530 Red Hill Avenue | | | SANTA ANA | CA | 92705 | |
| United American Mortgage Corporation | | 3198 Airport Loop Drive Suite F | | | Costa Mesa | CA | 92626 | |
| United Bank | | 685 Griffin Street | | | Zebulon | GA | 30295 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED CAPITAL MORTGAGE, INC. | | 1400 PRESTON RD STE 400 | | | Plano | TX | 75093 | |
| United Fidelity Funding Corp | | 1300 NW Briarcliff Pkwy #275 | | | Kansas City | MO | 64150 | |
| United Finance, Inc | | 17822 17th St, Suite 110 | | | Tustin | CA | 92780 | |
| United Home Loans, Inc. | | Four Westbrook Corporate Center Suite 650 | | | Westchester | IL | 60154 | |
| United Lending Group, Inc. | | 1716 Penns Lane | | | Ambler | PA | 19002 | |
| United Lending Partners, Inc. | | 4234 Hacienda Dr., Suite 110 | | | Pleasanton | CA | 94588 | |
| United Mortgage Advisors LLC | | 4913 FITZHUGH AVE, Suite 201 | | | Richmond | VA | 23230 | |
| United Mortgage Advisors, Inc. | | 2563 N Toledo Blade Blvd Unit 1 | | | N Port | FL | 34289 | |
| United Mortgage Corp. | | 25 Melville Park Road Suite 100 | | | Melville | NY | 11747 | |
| United Mortgage Corporation of America | | 18274 Cumulus Court | | | Santa Clarita | CA | 91350 | |
| United Mortgage of Florida LLC | | 18503 Pines Blvd Suite 310 | | | Pembroke Pines | FL | 33029 | |
| United Mutual Funding Corp | | 659 W Lumsden Rd | | | Brandon | FL | 33511 | |
| United One Mortgage, Inc. | | 1215 Livingston Ave, Suite 305 | | | North Brunswick | NJ | 08902 | |
| United Trust Financial, LLC. | | 40 South Dundalk Avenue, Suite 201 | | | Baltimore | MD | 21222 | |
| United Valley Bank | | 211 DIVISION AVE S | | | CAVALIER | ND | 58220 | |
| Unity Bank | | 64 Old Highway 22 | | | Clinton | NJ | 08809 | |
| Unity Mortgage of SC | | 1705 Carolina Ave | | | Orangeburg | SC | 29115 | |
| Universal Home Loans LLC | | 1241 E Benson Loop Rd | | | Shelton | WA | 98584 | |
| Universal Mortgage & Finance, Inc. | | 3158 Braverton Street Suite 204 | | | Edgewater | MD | 21037 | |
| University Lending Group, LLC | | 42452 Hayes, Suite 1 | | | Clinton Township | MI | 48038 | |
| Unum Group | | PO BOX 406990 | | | Atlanta | GA | 30384-6990 | |
| Upell, David | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| UpEquity SPV2 LLC | | 3601 S Congress Ave Suite C304 | | | Austin | TX | 78704 | |
| Upshaw, Carrie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Uptown Financial Group, Inc. | | 15550 W 64th Place A | | | Arvada | CO | 80007 | |
| Uptown Funding LLC. | | 5215 N OConnor Blvd. Suite 1100 | | | Irving | TX | 75039 | |
| Uriel Nyankumah | Bryan Hilton PC | PO Box 1970 | | | Douglasville | GA | 30133 | |
| Urmson, Debbie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| US Attorney for Delaware | David C Weiss c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 | |
| US Bank Home Mortgage | | HFA & Correspondent Lending | 9380 Excelsior Blvd. | | Hopkin | MN | 55343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US Department of Housing and Urban Development | | 451 7th Street S.W. | | | Washington | DC | 20410 | |
| US Department of Veterans Affairs | | Loan Guaranty Service | 810 Vermond Ave, NW | | Washington | DC | 20420 | |
| US Direct Lender | | 16200 Ventura Blvd., Suite 208 | | | Encino | CA | 91436 | |
| US Equal Employment Opportunity Commission | | 100 SE 2nd Street #1500 | | | Miami | FL | 33131 | |
| US Equal Employment Opportunity Commission | | 131 M Street, NE | | | Washington | DC | 20507 | |
| US Equal Employment Opportunity Commission | | 207 S. Houston Street, 3rd Floor | | | Dallas | TX | 75202 | |
| US Mortgage Corporation | | 201 Old County Road Suite 140 | | | Melville | NY | 11747 | |
| US MORTGAGE LENDERS LLC | | 3440 Hollywood Blvd, Suite 415 | | | Hollywood | FL | 33021 | |
| USA Financial Consultants Inc. | | 4545 Murphy Canyon Rd Ste 211 | | | San Diego | CA | 92123 | |
| USA Mortgage Corporation | | 101 N Addison Street, Suite 202 | | | Elmhurst | IL | 60126 | |
| USDA Rural Development | | Rural Housing Service | 1400 Independence Ave., SW, Room 5014, Stop 0701 | | Washington | DC | 20250 | |
| USN Mortgage, Inc. | | 245 S. Broadway | | | Hicksville | NY | 11801 | |
| Utah Capital Mortgage | | 7351 S. Union Park Avenue Ste. 225 | | | Midvale | UT | 84047 | |
| Utah Department of Financial Institutions | Darryle Rude, Commissioner (Interim) | P.O. Box 146800 | | | Salt Lake City | UT | 84111 | |
| Utah Division of Real Estate | Jonathan Stewart, Division Director | 160 E 300 S, Second Floor | | | Salt Lake City | UT | 84111 | |
| Utah Mortgage Inc. | | 1525 N Main Street, Suite 100 | | | Bountiful | UT | 84010 | |
| Utah Mortgage Pros, LLC | | 321 E State Road, Suite 100 | | | American Fork | UT | 84003 | |
| Uter, Dawn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Utopia Financial LLC | | 375 Morgan Street, Suite U | | | Phoenixville | PA | 19460 | |
| V.I.P. Mortgage, Inc. | | 9221 E Via de Ventura | | | Scottsdale | AZ | 85258 | |
| VA Choice Home Mortgage Inc. | | 580 Lynnhaven Parkway, Suite 103 | | | Virginia Beach | VA | 23452 | |
| Vacante, Cassie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vaccarezza, Michael, David | | 1100 W. Vine Street | | | Stockton | CA | 95203 | |
| Valde Inspired Holdings, LLC | | 4630 N Loop 1604 W Suite 401 | | | San Antonio | TX | 78249 | |
| Valdemar | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Valderas, Gabrielle L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valerie Jean dba American Inland Realty | | 400 North Princeland Court Suite 2-3 | | | Corona | CA | 92879 | |
| Valley Electric Association, Inc. | | 800 E. Highway 372 | | | Pahrump | NV | 89041 | |
| Valley West Corporation | | 8010 West Sahara Avenue Suite 140 | | | Las Vegas | NV | 89117 | |
| VALLEYSTAR CREDIT UNION | | 35 DUPONT ROAD | | | Martinsville | VA | 24112 | |
| Valon Mortgage, Inc. | | 14647 S. 50th Street, Suite A-150 | | | Phoenix | AZ | 85044 | |
| Value Trend Solutions, LLC | | 14861 N Scottsdale Rd Ste A-105 | | | SCOTTSDALE | AZ | 85254 | |
| Van Dyk Mortgage Corporation | | 2449 Camelot Court SE | | | Grand Rapids | MI | 49546 | |
| Van Groningen, JK | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| van Grunsven, Jeri | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Van Meter, Josh | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Van Patten, April, Lynne | | 1107 Investment Blvd Ste 290 | | | El Dorado Hills | CA | 95762 | |
| Vandegriff, James | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vander Ploeg, Travis A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vanderbilt Mortgage and Finance, Inc. | | 500 Alcoa Trail | | | Maryville | TN | 37804 | |
| Vandersterren, Antoon J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| VanHorn, Matthew T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| VanKeef Financial, LLC | | 2605 W. Lake Mary Blvd. Ste 111 | | | Lake Mary | FL | 32746 | |
| VanKeef Financial, LLC | | 765 Primera Blvd Suite 1001 | | | Lake Mary | FL | 32746 | |
| VanSingel, Salina L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vantage Mortgage Group, Inc. | | 17040 Pilkington Rd., Suite 300 | | | Lake Oswego | OR | 97035 | |
| Vantage Point Financial Group Inc. | | 401 Old Penllyn Pike, 2nd Floor | | | Blue Bell | PA | 19422 | |
| Vantage Point Mortgage, Inc. | | 5800 Jameson Ct., #10 | | | Carmichael | CA | 95608 | |
| Varghese, Jeryn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Varriale, Lisa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vasquez, Rebecca B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| VAST GROUPS INC. | | 10348 GLORIA AVE | | | Granada Hills | CA | 91344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vatreni, Inc. | | 30212 Tomas, Suite 100 | | | Rancho Santa Margarita | CA | 92688 | |
| Vaughn, Nikki | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vazquez III, Jesus M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vazquez Jr., Jesus M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vazquez, Eric A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vazquez, Tiffany D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| VBS Mortgage, LLC | | 2040 Deyerle Avenue Suite 207 | | | Harrisonburg | VA | 22801 | |
| Veard, Edward | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Velasquez, Andres | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Venditor, LLC | | 6801 W. 107th Street, Suite 106 | | | Overland Park | KS | 66212 | |
| Vendorly | | 1000 Abernathy Rd. Suite 200 | | | ATLANTA | GA | 30328 | |
| Venminder, Inc. | | 400 Ring Road Suite 131 | | | Elizabethtown | KY | 42701 | |
| Venstar Financial Inc. | | 2603 Camino Ramon Ste 431 | | | San Ramon | CA | 94583 | |
| Ventura, Nicole | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Venture Lending Group LLC | | 2551 River Park Plaza Ste. 200 | | | Fort Worth | TX | 76116 | |
| Vera Mortgage LLC | | 637 Neptune Dr | | | Groveland | FL | 34736 | |
| Veramendi, Veronica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Verge, Torrance O. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Veritas Funding, LLC | | 7730 South Union Park Avenue Suite 200 | | | Sandy | UT | 84047 | |
| Veri-Tax, LLC | | 30 Executive Park Ste 200 | | | IRVINE | CA | 92614 | |
| Vermont Department of Financial Regulation | Banking Division | Molly Dillon, Deputy Commissioner of Banking | 89 Main Street, 2nd Floor | | Montpelier | VT | 05602 | |
| Vermont Department of Financial Regulation Banking Division | | 89 Main Street | | | Montpelier | VA | 05620 | |
| Vernon, Ashley | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Verrios, Aristotle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vertex Financial Group, Inc. | | 640 Plaza Drive Ste 120 | | | Highlands Ranch | CO | 80129 | |
| Vesta Capital Inc. | | 10555 Stanford Ave | | | Garden Grove | CA | 92840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Veterans of America Mortgage Inc | | 15233 Ventura Blvd Suite 500 | | | Sherman Oaks | CA | 91403 | |
| Vicki Rose & Associates | | 3217 Steeple Point Pl. | | | Flower Mound | TX | 75022 | |
| Victoria Financial Corp. | | 217 W. Las Tunas Drive | | | San Gabriel | CA | 91776 | |
| Victoria Mortgage Bankers | | 1070 N Milwaukee Avenue | | | Chicago | IL | 60642 | |
| Victorian Finance, LLC | | 2570 Boyce Plaza Road | | | Pittsburgh | PA | 15241 | |
| Victory Marketing Solutions, LLC | | 210 Old Settlers Trail | | | Waxahacie | TX | 75167 | |
| Villa, Veronica | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Village Capital & Investment LLC | | 2550 Paseo Verde Parkway, Suite 100 | | | Henderson | NV | 89074 | |
| Village Mortgage, Inc | | 3852 S Washington Blvd. | | | South Ogden | UT | 84403 | |
| Villano, Katie D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Villanueva, Tirsa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Villarino, Brandon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Villarreal, Elise | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vino Investment Advisors LLC | | 2 Cityplace Drive 200 | | | Saint Louis | MO | 63141 | |
| VIP Lending LLC | | 3420 McDaniel Place | | | The Villages | FL | 32163 | |
| Virgen Jr., Ernesto | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Virginia Bureau of Financial Institutions | Administration and Licensing Section | Jehmal T. Hudson, Commissioner and Chair | P.O. Box 640 | | Richmond | VA | 23218 | |
| Virginia Credit Union, Inc. | | 7500 Boulders View Drive | | | Richmond | VA | 23225 | |
| Virginia Wholesale Mortgage Incorporated dba VA Wholesale Mortgage Incorporated | | 249 Central Park Ave, Ste 300, Office #116 | | | Virginia Beach | VA | 23462 | |
| VIRTUE FUNDING LLC | | 80 West Grand Street, 3rd Floor | | | Elizabeth | NJ | 07201 | |
| Visage, Inc. | | 180 Sansome Street | | | San Francisco | CA | 94104 | |
| Vishnnu Karra | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Visich, Christopher J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vision Mortgage LLC | | 352 Warren Ave Unit 6 | | | Portland | ME | 04103 | |
| Vision Mortgage, Inc. | | 3161 Cameron Park Drive, Suite 108 | | | Cameron Park | CA | 95682 | |
| Vision One Mortgage, Inc. | | 17862 17th Street Ste. 107 | | | Tustin | CA | 92780 | |
| Vista Mortgage Corporation | | 219 Billings St., Suite 360 | | | Arlington | TX | 76010 | |
| Vivian Hughes, LLC | | 5102 Meadowcreek Dr | | | DALLAS | TX | 75248 | |
| Vladimir Rozummy dba 1-800-BETTER-RATE | | 5340 FRANKLIN # 302 | | | Los Angeles | CA | 90027 | |
| VMC Investments Inc | | 1445 Butte House Rd Suite I | | | Yuba City | CA | 95993 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vo, Thanh T. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Vogel, Richard V. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| VP Partners, Inc. | | 19782 MacArthur Blvd., Suite 250 | | | Irvine | CA | 92612 | |
| VRB Mortgage, Inc. | | 500 Emerald Bay | | | Laguna Beach | CA | 92651 | |
| Vstar Lending LLC | | 1350 E Arapaho Rd Ste 206 | | | Richardson | TX | 75081 | |
| Vucko Jr., John | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wade Smith dba Premier Lending and Real Estate | | 645 Fourth Street, Suite 215 | | | Santa Rosa | CA | 95404 | |
| Wagner, Kayla | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wagner, Lisa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wagoner, LaToya | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Waldron II, Michael J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Walker, Angela | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Walker, Benjamin D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Walker, Dionne | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Walker, Laura | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Walker, Leron | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Walker, Tim | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wall Financial, Inc. | | 695 S. Harvard Bl., 3rd Floor | | | Los Angeles | CA | 90005 | |
| Wall Street Mortgage Bankers, Ltd. | | 1010 Northern Blvd., Suite 336 | | | Great Neck | NY | 11021 | |
| Wallace Ph.D., Jon R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Waller, Yvette | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wallick & Volk, Inc. | | 222 East 18th Street | | | Cheyenne | WY | 82001 | |
| WallStreet Wholesale Lender LLC | | 3111 W Freddy Gonzalez, Suite 225 | | | Edinburg | TX | 78539 | |
| Walsh, Kyle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Walt, Logan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walton, James | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ward Kilduff Mortgage, LLC | | 59 East Hill Road | | | Canton | CT | 06019 | |
| Ward, Jordan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Warner, Corey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Warren Fonville | | 1635 Rogers Road | | | Fort Worth | TX | 76107 | |
| Warren, Latasha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Warren, Michael D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Warrington, Oona | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Warsaw Federal Savings & Loan Association | | 3533 Warsaw Avenue | | | Cincinnati | OH | 45205 | |
| Warshaw Capital, LLC | | 2777 Summer Street Suite 306 | | | Stamford | CT | 06905 | |
| Washington Commanders | | 1600 FedEx Way | | | Landover | MD | 20785 | |
| Washington Commanders | | 21300 Redskins Park Dr. | | | Ashburn | VA | 20147 | |
| Washington First Mortgage Loan Corporation | | 4055 Lake Washington Blvd. NE Suite 100 | | | Kirkland | WA | 98033 | |
| Washington State Department of Financial Institutions | Charles E. Clark, Agency Director | P.O. Box 41200 | | | Olympia | WA | 98504 | |
| Washington, Byran | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Washington, Joshua | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Watercrest Mortgage LLC | | 110 Nasa pkwy, Suite 100 | | | Houston | TX | 77058 | |
| Waterloo Mortgage LLC | | 1920 McKinney Ave Floor 8 | | | Dallas | TX | 75201 | |
| Waterman Bank | | 248 W. Lincoln Highway | | | Waterman | IL | 60556 | |
| Waters, Trey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Waterstone Mortgage Corporation | | N25 W23255 Paul Road | | | Pewaukee | WI | 53072 | |
| Watson Mortgage Corp. | | 6206 Atlantic Blvd Suite 1 | | | Jacksonville | FL | 32211 | |
| Watts, Delice D. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Watts, Jason | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wayman, Tina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wayne Bank | | 717 Main Street | | | Honesdale | PA | 18431 | |
| Wazowski and Sullivan Inc | | 935 Curtiss Street, Unit 8 | | | Downers Grove | IL | 60515 | |
| WB Residential, LLC | | 500 West Eighth Street, Suite 125 | | | Vancouver | WA | 98668 | |
| We Loan Money Inc | | 400 S LA BREA #104 | | | Inglewood | CA | 90301 | |
| WEALTHSTAR MORTGAGE LLC | | 9703 Richmond Avenue, Suite 208 | | | Houston | TX | 77042 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weaver, Chaquita | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Webb, Kendell | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Webber, Kathrine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Webber, Noell L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Weeber, Kevin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Weedon, Dannetta | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Weems, Patrice M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Weiner Brodsky Kider, PC | | 1300 19th Street, NW Suite 500 | | | Washington | DC | 20036 | |
| Weisbrod, Jamie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wellness360 | | 2399 Forino Dr | | | DUBLIN | CA | 94568 | |
| Wells Fargo | Victor Nguyen | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| Wells Fargo Securities | | 550 South Tyron Street 6th Floor | | | Charlotte | NC | 28202 | |
| Wembleys Inc | | 5000 North Parkway Calabasas, Suite 114 | | | Calabasas | CA | 91302 | |
| WeMortgage, LLC | | 14362 N. Frank Lloyd Wright Blvd. #1270 | | | Scottsdale | AZ | 85260 | |
| Wendling, Bryant | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| WesBanco Bank, Inc. | | One Bank Plaza | | | Wheeling | WV | 26003 | |
| Wesley Jr., Robert J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wesley Mortgage, LLC | | 9009 Carothers Pkwy, Ste A-3 | | | Franklin | TN | 37067 | |
| Wesley, Suvarna | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| West Capital Lending, Inc. | | 202 Fashion Ln, STE 223 | | | Tustin | CA | 92780 | |
| West One Capital Group, Inc. | | 1201 Dove St Suite 580 | | | Newport Beach | CA | 92660 | |
| West Park Mortgage Group, LLC | | 13948 Lynmar Blvd | | | Tampa | FL | 33626 | |
| West Ridge Financial Corp | | 1279 East Lone Peak Drive | | | Alpine | UT | 84004 | |
| West Town Bank & Trust | | 7820 West 26th Street | | | North Riverside | IL | 60546 | |
| West Valley Community Mortgage LLC | | 1750 West Research way, suite 204 | | | West Valley | UT | 84119 | |
| West Virginia Division of Financial Institutions | Mortgage Division | Dawn E. Holstein, Chairperson Commissioner of Banking | 900 Pennsylvania Ave., Suite 306 | | Charleston | WV | 25302 | |
| West, Jill | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Western Bank | | 140 E. Motel Drive | | | Lordsburg | NM | 88045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Western Express Lending | | 1 Spectrum Pointe Drive, Suite 200 | | | Lake Forest | CA | 92630 | |
| Western Mortgage Corporation | | 9219 Katy Freeway ste 115 | | | Houston | TX | 77024 | |
| Western Mortgage Network Inc. | | 3320 Caminito Daniella | | | Del Mar | CA | 92014 | |
| Western Ohio Mortgage Corporation | | 733 Fair Road | | | Sidney | OH | 45365 | |
| Weststar Mortgage Corporation | | 8814 Horizon Blvd. NE, Ste 100 | | | Albuquerque | NM | 87113 | |
| Westview Corporate Center, Inc. | | c/o Clarion Partners | 1440 New York Avenue, NW | Suite 200 | Washington | DC | 20005 | |
| Westwood Mortgage, Inc | | 9706 4th Ave NE Suite 205 | | | Seattle | WA | 98115 | |
| Wheatland Bank | | 222 N Wall St | | | Spokane | WA | 99201 | |
| Wheaton, Gwendolyn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wheeler Mortgage Corp | | 665 SE 10th Street, Suite 102 | | | Deerfield Beach | FL | 33441 | |
| Wheeler Staffing Partners | | 1700 Alma Drive, Ste. 500 | | | Plano | TX | 75075 | |
| White Oak Mortgage, LLC | | 910 Elm Grove Rd. #35 | | | Elm Grove | WI | 53122 | |
| White, Areniqua | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| White, James | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| White, Justin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| White, Robert J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| White, Sophia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Whitlow, Deborah | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Whitmire, Brittany M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wicall, Sean | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wick, Audra | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wiedemann, Joseph M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wiers, David L. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wilbert L Butler Jr. dba Premier Financial Services | | 955 Mahle Drive | | | Reynoldsburg | OH | 43068 | |
| Wilcher, Bryan K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wilding, Jonathan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wilhelm Mortgage Inc. | | 17310 Wright St, STE 104 | | | Omaha | NE | 68130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilkens, Melinda | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wilkey, James | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wilkey, Ryan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wilkins, Amanda R. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wilkinson, Lorie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| WILL ESTATE GROUP | | 5150 Wilshire Blvd, STE 100 | | | Los Angeles | CA | 90036 | |
| Willamette Valley Bank | | 101 High Street NE | | | Salem | OR | 97301 | |
| William B. Wynn, Appraiser | | 6828 CRESCENT OAKS CIRCLE | | | Lakeland | FL | 33813 | |
| William C Behrens dba Xpress Mortgage | | 9512 Catalpa Circle | | | Mentor | OH | 44060 | |
| Williams | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams Financial, Inc. | | 1687 Topanga | | | Costa Mesa | CA | 92627 | |
| WILLIAMS MORTGAGE GROUP LLC | | 220 Calle Manuel Domenech PMB 2048 | | | San Juan | PR | 00918 | |
| Williams Mortgage Group, LLC | | 6547 N. Academy Blvd. #1207 | | | Colorado Springs | CO | 80918 | |
| Williams, Breann | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Cara E. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Christian | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Christina A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Christine | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Christopher | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Gina | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Karen A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Kathy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Kyle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Michelle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Nichole K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Randi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Tamikki | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Tonya B. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Virginia | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Wendy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Williams, Zundra | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Willis Towers Watson | | 801 South Figueroa Street Suite 800 | | | LOS ANGELES | CA | 90017 | |
| Willis, Jessalyn | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Willow Bend Mortgage Company, LLC | | 5800 W. Plano Parkway Suite 105 | | | Plano | TX | 75093 | |
| Wills, Kevin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wilson Bank & Trust | | 623 West Main Street | | | Lebanon | TN | 37087 | |
| Wilson, Harry | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wilson, Lisa | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wilson, Michael A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wilson, Virna N. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Winhall, Sarah | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Winover, Belinda F. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Winter, Jill | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Winterwood Mortgage Group LLC | | 107 N State Road 135, Suite 301 | | | Greenwood | IN | 46142 | |
| WINTEX GROUP LLC | | 4888 Dexter Drive Suite 100 | | | Plano | TX | 75093 | |
| Wipfli LLP | | 12359 Sunrise Valley Drive Suite 130 | | | Reston | VA | 20191 | |
| Wipro Gallagher Solutions, LLC | | 3535 PIEDMONT RD STE 1400 | | | ATLANTA | GA | 30305 | |
| Wisconsin Department of Financial Institutions | Division of Banking | Cheryll Olson-Collins, Secretary-designee | 4822 Madison Yards Way, North Tower | | Madison | WI | 53705 | |
| Wisconsin Wholesale Mortgage LLC | | 2833 W. Layton Ave | | | Milwaukee | WI | 53221 | |
| Wise Choice Mortgage Corporation | | 1807 S Powerline Rd, Suite 105 | | | Deerfield Beach | FL | 33442 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wise, Mark | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wiser Lending LLC | | 3012 Centennial Olympic Park | | | Austin | TX | 78732 | |
| Witmer, Logan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wittman, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wittmann, Randall | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wolfe Financial, Inc. | | 191 H NC Hwy 42 North | | | Asheboro | NC | 27203 | |
| Wolff, Michael Spencer | | 17934 Tiara St | | | Encino | CA | 91316 | |
| Wolfson, Betty | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wolsey Inc | | 115 NW State St, Suite 302 | | | Pullman | WA | 99163 | |
| Wolter, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wolters Kluwer Financial Services, Inc | | 6815 Saukview Drive P O Box 1457 | | | SAINT CLOUD | MN | 56303 | |
| Womack, Ronald J. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wonder Rates, Inc. | | 2611 Senter Rd #212A | | | San Jose | CA | 95111 | |
| Woodrum, Karen M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Woods, Bobbie H. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Woods, Julie A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Woods, Kierra | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Woods, Susan | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wooldridge, Angela | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Woolsey, Gregory | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Workforce Learning LLC | | 1557 Hiddenbrook Dr | | | Herndon | VA | 20170 | |
| Workfront, Inc | | Dept CH 16712 | | | PALATINE | IL | 60055 | |
| Works, Aubrey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| WorkTango, Inc. | | 639 Queen Street West, Suite 502 | | | Toronto | ON | M5V 2B7 | Canada |
| Wright, Shannon | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wrights Media | | 2407 Timberloch Place, Suite B | | | The Woodlands | TX | 77380 | |
| Wu, Yangguang | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wunsch, Corey | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| www.mortgage-world.com, LLC | | 535 Bergen Blvd. Suite 2 | | | Ridgefield | NJ | 07657 | |
| Wylie, Kerrie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wymer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Wyoming Bank & Trust | | 5827 Yellowstone Road | | | Cheyenne | WY | 82009 | |
| Wyoming Division of Banking | | 2300 Capitol Avenue | 2nd Floor | | Cheyenne | WY | 82002 | |
| Wyoming Division of Banking | | 2301 Capitol Avenue, 3rd Floor | | | Cheyenne | WY | 82003 | |
| Wyse Home Loans LLC | | 6979 Coors Ct | | | Arvada | CO | 80004-8148 | |
| Xactus, LLC | | 370 Reed Rd. Suite 100 | | | Broomall | PA | 19008 | |
| Xcellence Mortgage, Inc. | | 10508 N Kendall Drive | | | Miami | FL | 33176 | |
| Xinnix, Inc. | | 3820 Mansell Rd #280 | | | ALPHARETTA | GA | 30022 | |
| XL SPECIALTY INSURANCE COMPANY | | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| XOME Holdings LLC (DBA LenderX) | | 750 Highway 121 BYP Suite 100 | | | LEWISVILLE | TX | 75067 | |
| Xome Realty Services LLC | | 750 Highway 121 BYP Suite 100 | | | LEWISVILLE | TX | 75067 | |
| Xpressdocs | | 4901 North Beach Street | | | FORT WORTH | TX | 76137 | |
| XPRO MORTGAGE INC. | | 1601 116th Ave NE, #114 | | | Bellevue | WA | 98004 | |
| Yacowar, Ronald | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Yamaguchi, Robert | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Yanecko, Jane | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Yarosh, Vadim | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Yaukey, Kevin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ybarra, Xavier M. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Yepez, Ismar | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Yes Lending Group LLC | | 2100 14th St, Ste. 107 - MS2 | | | Plano | TX | 75074 | |
| Yext Inc | | 61 Ninth Avenue | | | New York | NY | 10011 | |
| Yokel, Kim | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| York Traditions Bank | | 226 Pauline Drive PO Box 3658 | | | York | PA | 17402 | |
| Yosten, Lawana | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Young, Cindi | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Young, David | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Young, Dianne | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Young, Lawanda K. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Young, Makita | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Young, Marcus | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Young, Steven | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Young, Tammy | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Young, ZTasha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Younger II, Donnie | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Youngs Real Estate, Inc. | | 3017 Douglas Blvd., Suite 300 | | | Roseville | CA | 95661 | |
| Your Legacy Financial, Inc. | | 2445 Honolulu Ave. | | | Montrose | CA | 91020 | |
| Your Mortgage Genie LLC | | 16701 Melford Blvd, Suite 400 | | | Bowie | MD | 20715 | |
| Zabriskie, Steven C. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Zachary, Elizabeth V. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Zachow, Jeffrey W. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Zakis, Angelo | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Zambrano, Martha | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Zana Financial & Equity Group | | 14121 Lakeside Boulevard North | | | Shelby Township | MI | 48315 | |
| Zavala Sr., Jorge A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Zech, Gayle | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Zechiel, Jason A. | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ZEMAN MORTGAGE, INC. | | 140 W. Park Ave. Suite 220 | | | El Cajon | CA | 92020 | |
| ZENDEJAS INVESTMENTS INC. dba PINNACLE MORTGAGE AND LENDING | | 8000 IH-10 WEST #600 | | | San Antonio | TX | 78230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZenOCR, Inc. | | c/o Vyakya Technologies Private Limited D-10 Ramaniyam Marvel, 7 Seshadripuram 1st Main Road | | | Velachery Channai | Tamilnadu | 600042 | India |
| Zepeda, Gabriel | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Zero Point Loans Inc | | 4440 Twain Ave #101 | | | San Diego | CA | 92120 | |
| Zero Point Mortgage Services | | 5200 DTC Pkwy Suite 300 | | | Greenwood Village | CO | 80111 | |
| Zeth, Matthew | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Zhang, Jing | | 4036 Raphael Dr | | | Plano | TX | 75093 | |
| Zhou, Haihong | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Zhu, Yixin | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Ziernicki, Sebastian | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| ZILLOW GROUP, INC dba MORTECH, INC. | | 5960 South 57th St | | | LINCOLN | NE | 68516 | |
| Zimmerman, Paul | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Zip Mortgage, LLC | | 306 Bemner St. | | | Starbuck | MN | 56381 | |
| ZixCorp Systems, Inc. | | 2711 N. Haskell Ave. #2300 | | | Dallas | TX | 75204 | |
| ZNN Inc. | | 128 E. Katella Ave., Suite 110 | | | Orange | CA | 92867 | |
| Zoho (Manage Engine) | | 4141 Hacienda Dr. | | | Pleasanton | CA | 94588 | |
| ZoomInfo Technologies LLC | | 805 Broadway St Suite 900 | | | VANCOUVER | WA | 98660 | |
| Zorell Investments, Inc. | | 3655 E. Thousand Oaks Blvd | | | Westlake Village | CA | 91362 | |
| Zunker, Jennifer | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |
| Zuo, Siwen | | 5400 Tennyson Parkway, Suite 450 | | | Plano | TX | 75024 | |